Raymond P. Hayden
John Eric Olson
Anthony J. Pruzinsky
Thomas E. Willoughby
Lauren E. Komsa
HILL RIVKINS LLP
45 Broadway, Suite 1500
New York, NY 10006

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------------X
Vinmar International Ltd., Bercen, Inc., Sellukem AB, Helvetia
Insurance S.A., Chevron Oronite Company LLC, Chevron Oronite
SAS, Mallory Transportation System, Cornerstone Chemical
Company, UTS Ltd., Albaden Services, Ltd., Goodyear
International Corporation, Goodyear Lastikleri TIC A.S., Intertex
World Resources Inc., Turk Ekonomi Bakasi, Pirelli Tyre S.P.A.,
Airport Clearance Services, Inc., UTC Overseas GmbH, TC
Trading, William Keith Coates, Nordic Wave NUF, Mountaire
Farms, UAB "Jurvista", Chevron Philips ChemicalsCo., Crocs
Europa, Crocs Mexico S. de R.L. De C.V., Crocs Europa
Netherlands, Zoppas Industries de Mexico, Grupo Tecnico
Espeacializado en Seguros, Mundicarga Overseas, SA De CV,
Mexico, Ucomar N.V., Pyosa, S.A. De C.V., Habich GmbH,
Evergreen Packaging, Adam Pack SAIC, Ecotray, ASF Inc.,
Farmers Rice Milling, Phoenix Trading NV, Agroexport SA,
European Metal Recycling Ltd., Willy Poquet, Ocean Marine
Shipping Inc., Hunter Engineering Company, Allied Alloys LP,
Thyssenkrupp VDM GMBH, Schenectady International Group,
International N.A., ResinTechnology LLC, Mining and Chemical
Co., Ltd., WM Recycle America LLC, Recyclebenelux
B.V., Borbet Alabama, Borbet Solingen GmbH,Anheuser-Busch
International Inc., ICC Chemical Corporation, Stannica, Inc.,
Arkema Vlissingen BV, Arkema Inc., Arkema France, Georgia-
Pacific Bleached Board, F Bender Limited, Compania Tequilera De
Arandas, S.A. DE C.V., Vida Tequila USA, LLC, Allied Exports
Inc., Allied Unlimited, Inc., Carolina Ocean Lines Inc., Hardwood
Timber Sales Ltd., Altamis B.V., Tchibo GmbH, Molinos De
Honduras S.A. De C.V., Weber & Schaer, Volkswagen AG, HJ
Schryver, Volkswagen Group of America Inc., Volkswagen
Logistik GmbH & Co., Rudolph Logistik Gruppe GmbH, Global
Shipping Services LLC, UAB Bellville Rodair International Baltic,



INDEX NO.

COMPLAINT

1

Syngenta Crop Protection, Weylchem US Inc., E.I. du Pont de
Nemours and Company and its affiliates including Solae LLC,
Danisco USA Inc., and Danisco US Inc., Kapstone Charleston Kraft
LLC, Isovolta S.A., Meridien Marketing & Logistics Inc., Oceanic
Container Inc., Dealex Ltd., Holship Finland Oy, Amit Industries, J.
Pearson International Inc., Resolute Forest Products US Inc., Hyga
SA Hygieneprodukte, Glatfelter Falkenhagen GmbH, Raghvani
Textiles PVT. Ltd., Tasman Overseas International, Lancer Europe,
S.A., Lancer Incorporated, Reliance Industries Ltd., Norit America
Inc.,Mega Rubber Technologies PPVT. Ltd., Stemaco USA Inc.,
Maptrasco, Promarc International Inc., JSW Steel Ltd., Midrex
Technologies, Inc., Roop Rubber Mills Ltd., Unilever/TIGI Int. Ltd.,
Aviva, Timbmet, Lampe & Schwartze, VOTG, Coffein Compagnie,
Royal & Sun Alliance, Hakan Agro, Arrow Consulting Ltd.,
Cameron International, GE Transportation Parts, LLC, Corning Inc.,
The Lubrizol Corporation, Lubrizol Advanced Materials, Ascend
Performance Materials, Raccolta, Molnar & Greiner Ges. M.B.H.,
Crystal Intl Corporation, Continental Tire North America,
International Paper, Waissels Ltd., Transmode Overseas Partners,
MICI-EMBACI, BMW, Plastic Omnium, BMW Group Plant 2.7,
Merisol USA LLC, Magna Exteriors and Interiors, IAC
Spartanburg, BEHR Industries, Mubea Inc., Carcoustics USA,
Proper Polymers, Lear Corporation, Excell USA Inc., TI
Automotive, IAC Strasburg, Robert Bosch GmbH, Institut Fur
Plastination, MSSA, Trafigura, Champion Technologies Inc., TTI
Network Technologies, Hoyer Global USA, Champion Dai-Chi
Tech, Consortium Cargo, Meraux Speciaux, Lloyds & Partners,
Monsanto Company, Monsanto International Sarl, IF Finland,
Doskocil Manufacturing Inc., Paghanini Engros AS, ACE –
Belgium, Southwestern Petroleum Corp., NO Southwestern
Petroleum Euro, Wuthrich, Jean Heybroek BV, Xchanging Claims,
Weyerhaeuser, NR Company, Lenzing Fibers Ltd., Diamond Pet
Foods, Blue Sky Commerce Ltd., Petrochem Carless Ltd., Northern
Virginia Trading Co. Inc., Avento Co. Inc., Sinamco Trading Co.,
Schlueter Und Maack GMBH, TSL Le Havre, Thermo
Fisher Scientific, Cellpate PLC, Tradelaner Inc., Moolmane
Moving, Gardner Denver Water Jetting Systems Inc., Aquajet
Systems AB, Pittman Tractor Company Inc., Western Emarr for
Road Work, Phoenix International Freight SVCS, Tasiast Mauritane
Ltd., Hansen Martin, Gorgio Gori USA, Timber Connection,
Leeagra Inc., Tirth Agro Technology PVT Ltd., Eaton Corp., Eaton
Automotive Systems, Daimler AG, Mercedes Benz USA, Zurich,
BLG International Logistics Center, Arnholdt & Sohn
GmbH, Neumann Gruppe GmbH, G.A. Paper International, MCI-
EMBACI, Nate Williams, Domingo Jimenez Perez, Fursten Reform,
Citrofrut S.A. De C.V., Lagnese Hoing GmbH & Co. K.G.,

2

Outspan Guatemala S.A., Decotrade GmbH, Suomen Energia
Juomat Oy, ARK Trading LLC, Ascend Performance Materials,
LLC, Kordsa Global Industriyel Iplik Ve Kord Bezi Sanayi Ve
Ticaret A.S., BE Aerospace, Inc., British Airways Maintenance,
Richard Murray, Tradelanes, Lubrizoil Corp., Sellari Enterprises,
OOO Pan Products

Plaintiffs,

-against-

MEDITERRANEAN SHIPPING COMPANY S.A.,

Defendant.
--------------------------------------------------------------------------------X

The plaintiffs herein, by their attorneys, Hill Rivkins LLP, complaining of the above

named defendant, allege upon information and belief:

**FIRST:**     This is an admiralty and maritime claim within the meaning of Rule 9(h)

of the Federal Rules of Civil Procedure.

**SECOND:**     At and during all times hereinafter mentioned, plaintiffs had and now have

the legal status and principal offices and places of business stated in Attachments A through K

hereto annexed and by this reference made a part hereof.  Plaintiffs are the owners, shippers,

consignees and/or underwriters of certain cargoes laden aboard the vessel M/V "MSC

FLAMINIA", which may have been partially or totally damaged or who have been called upon

by the vessel interests to guarantee salvage claims and General Average expenses which may be

assessed if said cargo has not been totally destroyed.

**THIRD:**     At and during all the times hereinafter mentioned, defendant,

Mediterranean Shipping Company S.A., (hereinafter "MSC") was and now is a corporation duly

organized and existing under the laws of Switzerland with a place of business c/o Mediterranean

3

Shipping Company (USA), Inc., 420 Fifth Avenue, New York, New York 10018 and was and now is engaged in business as a common carrier of merchandise by water for hire, and operated, chartered and controlled the vessel, M/V "MSC FLAMINIA", which operates in regularly scheduled liner service between ports of the United States and Europe.

**FOURTH:**    On or about the dates and at the ports of shipment stated in Attachments A through K, there was delivered to MSC in good order and condition the shipments described in Attachments A through K, which MSC received, accepted and agreed to transport for certain consideration to the ports of destination stated in Attachments A through K.

**FIFTH:**    Since then, the cargoes have not been delivered in the same good order and condition in which they were received and plaintiffs have been called upon by the salvors and the vessel interests to guarantee salvage claims and General Average expenses.

**SIXTH:**    In addition, the cargoes have not been delivered promptly at destination and have been allowed to sustain damage and deterioration by being improperly detained at the port of Wilhelmshaven, Germany.

**SEVENTH:**    MSC, by reason of the premises, breached its duties to the plaintiffs as a common carrier by water for hire and was otherwise at fault.

**EIGHTH:**    Plaintiffs were the shippers, consignees, insurers or owners or otherwise had a proprietary interest of and in the cargoes as described in Attachments A through K, and bring this action on their own behalf and, as agents and trustees, on behalf of and for the interest of all parties who may be or become interested in the said shipment, as their respective interests may ultimately appear, and plaintiffs are entitled to maintain this action.

**NINTH:**    Plaintiffs have duly performed all duties and obligations on their part to be performed.

**TENTH:**     By reason of the premises, plaintiffs have sustained damages as nearly as same

can now be estimated, no part of which has been paid, although duly demanded in the amount of

approximately$ 35,934,399.21 including salvage and General Average expenses.

**W H E R E F O R E**, plaintiffs pray:

1. That process in due form of law according to the practice of this Court may issue

against MSC.

2. That if MSC cannot be found within this District, that all of its property within this

District be attached in the sum set forth in the complaint, with interest and costs.

3. That a decree may be entered in favor of plaintiffs against MSC for the amount of

plaintiffs' damages, together with interest and costs.

4. Plaintiffs pray for such other, further and different relief as to this Court may seem

just and proper in the premises.


Dated:  New York, NY
        July 29 , 2013

                        HILL RIVKINS LLP
                        Attorneys for Plaintiffs

                        By:

                            Thomas E. Willoughby
                            Raymond P. Hayden
                            John Eric Olson
                            Anthony J. Pruzinsky
                            Lauren E. Komsa
                            45 Broadway, Suite 1500
                            New York, NY 10006
                            212-669-0600

ATTACHMENT A

| Insured | Shipper | Consignee | Ocean B/L. No. | Container | Cargo | No. Packages | Origin | Destination Port | Value |
|---|---|---|---|---|---|---|---|---|---|
| Vinmar | ExxonMobil Chemical Middle East and Africa | Vinmar International Ltd. | MSCUH8801693 | MSCU444149 MSCU3545806 MSCU8349980 TOLU1533876 MSCU5923870 MSCU4922979 GLDU4055281 | Ethylene Copolymer Milldpe | 6,545 | Houston | Istanbul | $ 235,129.16 |
| Sellokem AB | Borren, Inc. (Denham Springs, LA) | Sellokem AB (Sweden) | Newport BOL 56186474 56186476 56186475 | TFEU3211560 CRXU1002930 TCLU0923854 | Kemmix 220 | | New Orleans | Gothenburg | $ 146,648.60 |
| Helvetia Insurance S.A. | Chevron Oronite Company LLC (Bellaire, TX) | Chevron Oronite SAS (La Havre) | MSCUH8801725 | CRLU1205243 | Petroleum Oil | 1,400 cases | Houston | Poti, Georgia | $ 54,611.20 |
| Helvetia Insurance S.A. | Chevron Oronite Company LLC (Bellaire, TX) | Chevron Oronite SAS (La Havre) | MSCUC8639577 | SNTU7000649 | Petroleum Oil | 1 New Orleans | | La Havre | $ 63,282.44 |
| Helvetia Insurance S.A. | Chevron Oronite Company LLC (Bellaire, TX) | Chevron Oronite SAS (La Havre) | MSCUC8639585 | UTCU4590019 OSEU9000080 | Petroleum Oil Petroleum Oil | 2 New Orleans New Orleans | | La Havre La Havre | $ 104,962.24 |
| Helvetia Insurance S.A. | Chevron Oronite Company LLC (Bellaire, TX) | Chevron Oronite SAS (La Havre) | MSCUC8639858 | SNTU7016218 ICTU2401333 | Petroleum Oil Petroleum Oil | 2 New Orleans New Orleans | | La Havre La Havre | $ 109,385.63 |
| Helvetia Insurance S.A. | Chevron Oronite Company, LLC | Chevron Oronite SAS, Goodrville L'Orolce; B.P., 704 CX, Rouen DuPont VIII, Le Havre-Cedez, F76080, France | MSCUC8639833/ 1826371412 | EXXU9993302 | Petroleum Oil | 1 New Orleans | | La Havre | $ 57,515.49 |
| Helvetia Insurance S.A. | In MSC BOL; Ocean World Lines, Inc. 300 Park Blvd., Suite 350, Itasca, IL 60143 | In MSC BOL; Leon Vincent Overseas (Epouville, France) | MSCUC8639288 CHICI1604 | INBU3799083 | Petroleum Oil | 80 New Orleans | | La Havre | $ 85,979.16 |
| | Mallory Transportation System, Memphis, TN | VCK Logistics OceanFreight B.V., Rotterdam, Netherlands | MSCUC8641847 | MSCU6231194 DPSU6345241 TCLU5901572 TGHU8671698 MSCU7199591 | Printing paper in rolls Printing paper in rolls Printing paper in rolls Printing paper in rolls Printing paper in rolls | 13 13 14 14 14 | New Orleans, LA | Rotterdam, Netherlands | $ 73,089.01 |
| | Concorsion Chemical Company, Wastwego, LA | UTS Ltd., St. Petersburg Russia | MSCUH8641680, Gualro Worldwide Ocean Services BOL No. GG1840 | MEDU3246070 TCKU3233664 CAIU2735740 XINU1175792 | Melamine Melamine Melamine Melamine | 40 40 40 40 | New Orleans, LA | St. Petersburg, RU | $ 92,000.00 |
| | Concorsion Chemical Company, Wastwego, LA | Alkelen Services, Ltd., Middlesborough, UK | MSCUH8642001, Gualro Worldwide Ocean BOL No. GG1841 | MEDU3161179 IPXU3893777 MEDU6831295 MEDU1428378 MEDU1644608 | Melamine Melamine Melamine Melamine Melamine | 20 20 20 20 20 | New Orleans, LA | Freeport, UK | $ 81,467.85 |

ATTACHMENT A

| Consignee | Shipper / Notify Party | BOL No. | Container / BOL Numbers | Goods | Count | US Port | Foreign Port | Amount |
|---|---|---|---|---|---|---|---|---|
| Cornerstone Chemical Company, Westwego, LA | Alliedon Services, Ltd., Middlesborough, UK | MSCUOE641243; Gudmz Worldwide Ocean BOL No. GO1842 | MSCU676242B CLHU2323893 MSCU2288669 MEDU3679271 MEDU2793652 | Melamine Melamine Melamine Melamine Melamine | 20 New Orleans, LA 20 20 20 20 | | Tesport, UK | $ 81,467.85 |
| Goodyear International Corporation (Akron, OH) | Goodyear Lastikleri TIC A.S., Istanbul, Turkey | MSCUB8001220 | CRXU1762098 MSCU3551488 | Synthetic Rubber Synthetic Rubber | 1008 bales | Houston, TX | Gemlik, Turkey | $ 85,012.20 |
| Goodyear International Corporation (Akron, OH) | Goodyear Lastikleri TIC A.S., Istanbul, Turkey | MSCUB8001253 | MEDU3320144 MEDU3310189 | Synthetic Rubber Synthetic Rubber | 1008 bales | Houston, TX | Gemlik, Turkey | $ 81,884.05 |
| Goodyear International Corporation (Akron, OH) | Goodyear Lastikleri TIC A.S., Istanbul, Turkey | MSCUB8001261 | MSCU3151898 | Synthetic rubber | 504 bales | Houston, TX | Gemlik, Turkey | $ 76,154.45 |
| Goodyear International Corporation (Akron, OH) | Goodyear Lastikleri TIC A.S., Istanbul, Turkey | MSCUB8001303 | MEDU3332795 FCIU2511503 MSCU1490655 | Synthetic rubber Synthetic rubber Synthetic rubber | 1512 bales | Houston, TX | Gemlik, Turkey | $ 84,258.07 |
| On LLK Logistics BOL: Interus World Resources Inc., Akron, Ohio | On LLK Logistics BOL: To Order of Tuck Ekonomi Bakasi, Istanbul Turkey | LLK Logistics BOL, OE-4959; MSC BOL missing | TCXU9250423 AMFU8611720 MSCU3748510 TRIU9679730 | Synthetic rubber | 16 Houston, TX 17 16 16 | | Izmit, Turkey | $ 172,557.50 |
| Pirelli Tyre S.P.A., Switzerland | Ceva Logistics Centrali & Eastern Europe, Germany | MSCUTR191572 | MSCU7611385 | New Pirelli Tires | 529 Savannah, GA | | Antwerp, Belgium | $ 73,901.39 |
| Airport Clearance Services, Inc., Rochelle Park, NJ | UTC Overseas GmbH | MSCUB8802475 | TCLU7005255 | Machinery parts | 63 Houston, TX | | Hamburg, Germany | $ 32,616.00 |
| Shipco Transport Inc., North Charleston, SC | DHL Global Forwarding Jointly and Severally with Liebherr Werk Nenzing China | MSCUTP248457 | CLHU8669606 | Luffing cylinder | 1 Port Everglades, FL | | Hamburg, Germany | $ 7,300.00 |
| Acex Division of Kuehne & Nagel Inc., Charlotte, NC | Kuehne & Nagel Ltd. | MSCUMQ022230 | MEDU849229 | KD Ash Lumber | 18 Charleston, SC | | Liverpool, UK | $ 22,388.22 |
| Kuehne & Nagel, Coppell, TX | Kuehne & Nagel Gmbh N.B.H | MSCUB800651 | MEDU4181548 TTNU4789997 | Oilwell manual parts Oilwell Pumps/ parts | 10 9 | | Liverpool, UK | $ 432,581.32 |
| TC Trading, 1191 W. Main Street, Vandalia, IL 62471 | TC Trading Lauriakr 6, 61800 Kauhajoki, Finland | MSCUER10917/ 6099026300 TEXU1495370 | | Vinyl siding (plastic extrusions) | 364 Savannah, GA | | Rauma, Finland | 38,578.86  $  38,578.86 |
| Transportation Worldwide Inc., 16930 Park Row, Houston, TX 77084 | William Keith Coates C/O Ali World Transport, 1 Rue Le Notre, BP 804 95198 Gonesse ville, Cedex, France | MSCUB876628 | GATU4446617 | Used household goods/ personal effects | | Houston, TX | | $ 75,000.00 |
| Economrite Consolidators, Inc., 2401 N.W. 69 Street, Miami, FL 33147 | Nordic Wave INJF, Fred Olsens Gate 3B, Oslo, Norway NO-0152 | MSCUB801550 | MSCU8062258 | Used Household Goods | 411 pieces | Houston, TX | Stavanger, Germany | 75,000.00 |
| Mountaire Farms, Hoosier Street and Railroad Ave., Selbyville, DE 19975 | UAB "Jarvis" Str. Nemuno 117-5, Klaipeda, Lithuania LT-93278 | MSCUNQ022818 | CRLU1261186 CRLU1131269 CRLU5143031 CRLU1236658 GESU9191561 MEDU9164658 MCSU9741020 TRIU8096526 | Frozen chicken leg quarters | 288,000 kgs | Charleston, SC | Klaipeda, Lithuania | 364,189.35  $  364,189.35 |

RX Harrison

ATTACHMENT A

TRUB320050
TRUB392596
TRUB093a50a0
TRLU1897338

| Chevron Phillips Chemicals Co. | Baldwad (USA) Inc. on behalf of Chevron Philips Chemical CO. LP, 8 Commerce Drive, Cranford, NJ 07016 | Baldwad UK Ltd., Brigmill Road, Riverside Park Industrial Estate, Middlesborough, Cleveland, UK | MSCUH8802376 | BLKU2522428 | Dimethyl Disulfide | 21,473 kg | Houston, TX | Antwerp | $ 52,556.24 |
| Chevron Phillips Chemicals Co. | Baldwad (USA) Inc. on behalf of Chevron Philips Chemical CO. LP, 8 Commerce Drive, Cranford, NJ 07016 | Baldwad UK Ltd., Brigmill Road, Riverside Park Industrial Estate, Middlesborough, Cleveland, UK | MSCUH8802384 | BLKU2583001 | Dimethyl Disulfide | 21,264 kgs | Houston, TX | Antwerp | $ 52,036.80 |
| | | | | | | | Total | | $ 2,855,653.08 |

ATTACHMENT B

| Insured | Shipper | Consignee | Bill of Lading No. / Cres bill of lading | Container No. | 1 EURO Commodity | 1.221 USD Packages | Invoice Value | 1 GBP Insured Value | 1.547 Dublin | Destination |
|---|---|---|---|---|---|---|---|---|---|---|
| Crocs Europa | Crocs Mexico S.de R.L. de C.V., Guanajuato, Mexico | Crocs Europa, Netherlands | AGUCU1004155 | GATU4133720 | plastic shoes | 103 $ | 5,219.65 | | Dublin | |
| Zoppas Industries de Mexico | JAS Forwarding De Mexico SA De CV, Guadalajara, Mexico | JAS Forwarding (UK) Ltd. | MSCUM3540147 | MEDU2828656 | Heating elements | $ | 52,274.82 | | Alzenau, MX | Felixstowe, UK |
| Grupo Tecnico Especializado en Seguro (El Sombrerero) | Manducrga Overseas, SA De CV, Mexico | Uconsar N.V., Belgium | MSCUM3928811 | MSCU5923820 | Corn meal | $ | 13,624.00 | | Vera Cruz, Mexico | Antwerp |
| PHOSA, S.A. De C.V. | Presa, S.A. De. C.V. | Habich GmbH, Leiben, Austria | MSCUM3939032 | MSCU6790892 | Paper bags with pigments | 20 $ | 62,296.00 | | Alzenau, MX | Hamburg, Germany |
| Evergreen Packaging | C.H. Robinson International Inc. (Atlanta, GA) | Adam Pack SAIC (Athens, Greece) | MSCUMQ022347 | MSCU8526467 | Rolls of Paper | 34 $ | 32,865.16 | | Charleston, SC | Piraeus, Greece |
| | | | | T6NU8596887 | Rolls of Paper | 34 $ | 33,111.19 | | | |
| | | | | TINU9221117 | Rolls of Paper | 34 $ | 33,151.06 | | | |
| | | | | GLOU7392795 | Rolls of Paper | 34 $ | 33,243.38 | | | |
| | | | | MSCU7836196 | Rolls of Paper | 28 $ | 32,775.13 | | | |
| | C.H. Robinson International Inc. | OOO 'Econray' (Moscow, Russia) | MECUMQ022362 | MSCU9554606 | Rolls of Paper | 26 $ | 41,320.76 | | Charleston, SC | St. Petersburg, Russia |

Total   $339,881.15

ATTACHMENT C

| Underwriter | Insured | Shipper | Consignee | Bill of Lading | Container No. | Cargo Description | Port of Origin | Port of Destination | Commercial Invoice Value |
|---|---|---|---|---|---|---|---|---|---|
| IMU | Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 38608 | ASF inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, London | MSCUD6641516 | TCLU2092543 | 10 bundles Tulip Wood and White Oak | New Orleans, LA, USA | Liverpool, UK | $ 16,277.53 |
| IMU | Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 38609 | ASF inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, London | MSCUD6641524 | DFSU6518412 | 11 bundles Tulip Wood and White Oak | New Orleans, LA, USA | Liverpool, UK | $ 19,894.25 |
| IMU | Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 38610 | ASF inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, London | MSCUD6638074 | TTNU5330317 | 1 12 bundles Tulip Wood | New Orleans, LA, USA | Liverpool, UK | $ 16,113.18 |
| IMU | Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 38611 | ASF inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, London | MSCUD6641011 | CAU8696216 | 1 11 bundles Tulip Wood | New Orleans, LA, USA | Liverpool, UK | $ 15,339.45 |
| IMU | Air Sea Forwarders, 3812 Springhill Avenue, Mobile, AL 38612 | ASF inc. on behalf of Anderson-Tully Lumber Company | Barnswell Timber Ltd., Exton Road, Whitewell, Rutland, London | MSCUD6641540 | GATU4435314 | 1 13 bundles Ash | New Orleans, LA, USA | Liverpool, UK | $ 25,743.93 |
| IMU | Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Farmers Rice Milling, 3211 Highway 197, South Charles, LA 70815 | Eurostar Commodities Ltd., 8 West Lodge Crescent, Ainley Top, Huddersfield, UK, HD2 2EH | MSCUD6641474 | MEDU3718400 | 1 Bagged Rice | New Orleans, LA, USA | Liverpool, UK | $ 16,944.00 |
| Vectura Underwriting | | | | | FCIU4466684 | 1 Bagged Rice | New Orleans, LA, USA | Liverpool, UK | $ 14,154.00 |
| | | | | | TCKU3965543 | 1 Bagged Rice | New Orleans, LA, USA | Liverpool, UK | $ 14,154.00 |
| CNA, Belgium | Phoenix Trading NV | Agroexport, SA Avenida 13-82, Zona 9, Edificio via Napoli, Oficina 892, Guatemala, C.A. | Phoenix Trading N.V. Van Putlei 14, B-2018 Antwerp, Belgium | MSCUGT256604 | MEDU3597171 | 1 Clean Coffee Crop | Puerto Santo Tomas de Castilla, Guatemala | Antwerp, Belgium | $ 95,445.00 |
| CNA, Manchester | European Metal Recycling Ltd | General Logistics International Inc, 200 Livingstone Ave, New Brunswick, NJ 08901 | To Order | MSCUD6641094 | MSCUD144236 | 1 Lead Scrap | New Orleans, LA, USA | Nhava Sheva, India | $ 67,129.73 |
| | | | | | MSCU522705 | 1 Lead Scrap | New Orleans, LA, USA | Nhava Sheva, India | |
| AXA - Ipswich | Willy Poquet | Oceane Marine Shipping Inc, 407 East Maple Street, Cumming, GA, 30040 USA | Willy Poquet 16 Rude Pen Ar Pont, 29250, St Pol De Leon, France | MSCUT809643 | TRLU6981483 | 1 Cars | Swanna, GA, USA | Le Havre, France | $ 84,104.04 |

ATTACHMENT C

| Company | Forwarding, as agents for Danmar Lines Ltd, 207 Main Street, Suite | DHL Global Forwarding Z.o.O, Poland | Booking | Container | Automotive Maintenance Equipment | Automotive Maintenance Equipment | Origin | Destination | Value |
|---|---|---|---|---|---|---|---|---|---|
| Hunter Engineering Company | | | MSCUC6541912 | AMFU8424708 | Automotive Maintenance Equipment | Automotive Maintenance Equipment | New Orleans, LA | Bremerhaven, Germany | $ 129,045.75 |
| | | | | CRKU4765167 | | | | | $ 253,181.38 |
| Allied Alloys LP | In Pro Line BOL: Allied Alloys LP 6767 Kirbyville Street, Houston, TX 77033 | Thyssenkrupp VDM GMBH, Plettenberger Street 2, 58751, Werdohl, Germany | MSCUH8801683; Pro-Line Shipping BOLPLS-50100680 | TCLU2898788 | Carboard boxes of metal scrap | Carboard boxes of metal scrap | Houston, TX | Rotterdam | $ 314,235.50 |
| Schenectady International Group | International N.A., 485C Route 1 South, Suite 240, Iselin, NJ 08830 | In MSC BOL: Suttons International Ltd, Noorderlaan 133, B 2030 Antwerp, Belgium | MSCUH8799903 | TASU1149790 | Xylenols, Solid | Xylenols, Solid | Houston, TX | Antwerp, Belgium | $ 250,253.59 |
| | | | | TASU1142076 | Xylenols, Solid | Xylenols, Solid | | | |
| Resin Technology LLC | Price Oil LLC Worldwide LLC, 8302 Shady Ace Lane, | mining and chemical Co. Ltd., Moskovskoye Shosse 8, Saint | MSCUC6642795 | TEXU7414505 | PVC Resin | PVC Resin | New Orleans, LA | St. Petersburg, Russia | $ 24,830.00 |
| | | | | MEDU4013971 | PVC Resin | PVC Resin | | | $ 24,830.00 |
| | | | | MEDU4105297 | PVC Resin | PVC Resin | | | $ 24,830.00 |
| | | | | TRLU4347124 | PVC Resin | PVC Resin | | | $ 24,830.00 |
| | | | | UESU4140143 | PVC Resin | PVC Resin | | | $ 24,830.00 |
| | | | | CAXU7198000 | PVC Resin | PVC Resin | | | $ 24,830.00 |
| WM Recycle America LLC | WM-Recycle America LLC, Lombard, IL | Recyclebenelux B.V. | MSCUT8101481 | GLDU7119158 | Recovered paper for recycling | Recovered paper for recycling | Savannah | Antwerp | $ 6,742.40 |
| Borbet Alabama | Borbet, Auburn, AL | Borbet Solingen GmbH, Solingen, Germany | Senator BOL 18-85-0004094-02 | MEDU8832289 | Wheels for motor vehicles | Wheels for motor vehicles | Savannah | Bremerhaven | $ 31,950.00 |
| | | | | | | | Total | | $ 1,519,687.73 |

ATTACHMENT D

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|
| Anheuser-Busch International Inc. | In Pelorus bill of lading: Satellite Logistics Group, Inc. (Houston, Texas) | In Pelorus bill of lading: SIRL; Interaktive Logistics GMBH (Garching, Germany) | MSCUH8801279; Pelorus B/L DENBRVC00556 | CLHU8517408 | Empty beer kegs | $ 64,100.00 | Houston | Bremerhaven |
| | In Pelorus bill of lading: Satellite Logistics Group, Inc. (Houston, Texas) | In Pelorus bill of lading: SIRL; Interaktive Logistics GMBH (Garching, Germany) | MSCUH8802624; Pelorus B/L DENBRVC00561 | MSCU8449247 | Empty beer kegs | $ 73,400.00 | Houston | Bremerhaven |
| | In Pelorus bill of lading: Satellite Logistics Group, Inc. (Houston, Texas) | In Pelorus bill of lading: SIRL; Interaktive Logistics GMBH (Garching, Germany) | MSCUTP247467; Pelorus B/L DENBRVC00567 | INKU6589292 | Empty beer kegs | $ 74,000.00 | Port Everglades | Garching |
| ICC Chemical Corporation | ICC Chemical Corporation | To Order | MSCUOE642282; MTS Logistics BOL 51206MS15537 | MSCU4260424 MSCU4866772 MSCU5960166 MSCU4684206 | Polyvinyl Chloride Polyvinyl Chloride Polyvinyl Chloride Polyvinyl Chloride | $ 87,550.00 | New Orleans | Izmir, Turkey |
| | In United Transport Tankcontainer BOL: Stannica, Inc., King of Prussia, PA | Arkema Vlissingen BV, Netherlands | United Transport Tankcontainer BOL 155860 | GESU8017431 | Tetraoctyltin Crudes Isotank | $181,551.30 | New Orleans | Antwerp |
| | In United Transport Tankcontainer BOL: Stannica, Inc., King of Prussia, PA | Arkema Vlissingen BV, Netherlands | United Transport Tankcontainer BOL 155859 | TCLU9006245 | Tetraoctyltin Crudes Isotank | $180,468.66 | New Orleans | Antwerp |
| | Arkema, Inc., King of Prussia, PA | Arkema France, Loison, France | MSCUH8802715 | MSCU5025760 | Lotryl 17 BA 07N Resin | $36,093.75 | Houston, TX | Antwerp |
| | | | | | Total | $ 697,163.71 | | |

ATTACHMENT D    Page 1

ATTACHMENT E

| Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Origin | Destination |
|---|---|---|---|---|---|---|---|
| Georgia-Pacific Bleached Board, Atlanta, GA | F Bender Limited (Wrexham, UK) | MSCUOE641920 | MEDU835S798 | Bleached Paperboard | ? | New Orleans, LA | Liverpool, UK |
| Georgia-Pacific Bleached Board, Atlanta, GA | F Bender Limited (Wrexham, UK) | MSCUT8103909 | MSCU7242131 | Bleached Paperboard | $ 37,538.00 | Savannah, GA | Liverpool, UK |
| | | | | TOTAL | $ 37,538.00 | | |

ATTACHMENT F

| Insured | Shipper | Consignee | Ocean B/L No. | Container | Cargo | No. Packages | Origin | Destination Port | Invoice Value |
|---|---|---|---|---|---|---|---|---|---|
| | Compania Tequilera De Arandas, S.A. DE C.V., Prado Sur Aguascalientes, Mexico | Vida Tequila USA, LLC, 1629 East Hig Oaks Lane, Draper, Utah | MSCUM3939347 | TCKU3773767 | Tequila | 346 | Altamira, MX | Bremerhaven, Germany | $46,247.00 |
| | Allied Exports Inc., Houston, Texas | To Order of State Bank of India, Gujarat, India | MSCUH8799580 | MEDU7152034 | Unsorted Mixed and other worn used clothing | 43 | Houston, TX | Mundra, India | $6,549.60 |
| | Allied Exports Inc., Houston, Texas | To Order of Oriental Bank of Commerce | MSCUH8799697 | DRYU9401054 | Old & used mixed unsorted clothing | 42 | Houston, TX | Mundra, India | $6,424.50 |
| | Allied Unlimited Inc., Houston, Texas | To Order of Axis Bank | MSCUH8799994 | MSCU8351501 | Old & used mixed clothing | 41 | Houston, TX | Mundra, India | $5,550.00 |
| | Allied Unlimited, Inc., Houston, TX | To Order of Axis Bank | MSCUH8802210 | MSCU8055747 | Old and used mixed clothing | 40 | Houston, TX | Mundra, India | $4,926.75 |
| | Carolina Ocean Lines Inc., Morehead City, NC 28557 | Hardwood Timber Sales Ltd, Liverpool, United Kingdom | MSCUMQ023378 | MSCU5721921 | White Oak KD Lumber | 12 | Charleston, SC | Liverpool, UK | $34,457.99 |
| | | | | | | | | Total | $104,155.84 |

ATTACHMENT G

| Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Packages | Invoice Value | Insured Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|---|
| Altamis B.V. | In Pelorus BOL: BASF Corporation (109 Highway 131, Vidalia, LA) | In Pelorus BOL: Altamis B.V., 3197 KM Botlek Rotterdam, The Netherlands | MSCUOE639445; Pelorus BOL EWRRTMC00925 | INBU5317770 | Alumina | 18 | $24,955.56 | $28,728.88 | New Orleans, LA | Rotterdam |
| | In Pelorus BOL: BASF Corporation (109 Highway 131, Vidalia, LA) | In Pelorus BOL: Altamis B.V., 3197 KM Botlek Rotterdam, The Netherlands | MSCUOE640484; Pelorus BOL EWRRTMC00930 | CRXU4554689 | Alumina | 18 | $24,955.56 | | New Orleans, LA | Rotterdam |
| Tchibo GmbH | Molinos De Honduras S.A. De C.V., San Pedro Sula, Honduras | Tchibo GmbH, Hamburg, Germany | MSCUDE158151 | MEDU2712706 | Bulk Honduras Coffee washed | 300 | $691,825.40 | | Puerto Cortes | Hamburg |
| | | | | MEDU6046486 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | FCIU4326417 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | CDXU1055857 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | MEDU6821346 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | MEDU6480492 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | MEDU6599808 | Bulk Honduras Coffee washed | 300 | | | | |
| | | | | MEDU3925877 | Bulk Honduras Coffee washed | 300 | | | | |
| Weber & Schaer | Goodyear (Akron, OH) | Weber and Schaer (Hamburg, Germany) | MSCUH8801386 | GLDU4079621 | Synthetic Rubber | 567 | $91,438.54 | | Houston, TX | Hamburg |
| Volkswagen AG | Schryver Transportes y Logistics SA DE CV (Mexico) | HJ Schryver (Hamburg, Germany) | MSCUM3940436 | TEXU7336070 | Volkswagen RPU Frame Line | 4 | $4,200,008.00 | | Altamira, MX | Hamburg |
| | | | | MSCU4774357 | Volkswagen RPU Frame Line | 3 | | | | |
| | | | | TTNU5415610 | Volkswagen RPU Frame Line | 3 | | | | |

ATTACHMENT G  PAGE 1

ATTACHMENT G

| | | | | | Qty | Value | Port | Destination |
|---|---|---|---|---|---|---|---|---|
| Volkswagen Group of America Inc., 4150 Perimeter Industrial Parkway, Jacksonville, FL 32219 | Volkswagen Logistics GmbH & Co, Wolfsburg, Germany | | MEDU4130685 | Volkswagen RPU Frame Line | 3 | | | Bremerhaven |
| | | | MSCU5773756 | Volkswagen RPU Frame Line | 2 | | | |
| | | | TCNU7160623 | Volkswagen RPU Frame Line | 6 | | | |
| | | | TCNU7456554 | Volkswagen RPU Frame Line | 1 | | | Bremerhaven |
| | Volkswagen AG, Wolfsburg, Germany | MSCUT8100459 | MSCU7224400 | 106 cases transmissions; 35 cases engines | 143 | $213,920.00 | Savannah | |
| | Germany | MSCUT8103420 | MSCU7055233 TGHU6092017 MSCU8964078 MSCU9788923 | Empty Racks | 208 | $2,080.00 Savannah | | Bremerhaven |
| Volkswagen Group of America, 2200 Ferdinand Porsche Drive, Herndon, VA 20171 | Rudolph Logistik Gruppe GmbH, Kassel, Germany | MSCUHB800339 | MEDU8735587 | Auto parts | 1,346 | $58,904.19 | Houston | Bremerhaven |
| | | | | Total | | $5,306,007.25 | | |

ATTACHMENT H

| Insured | Shipper | Consignee | Consignee | Bill of Lading | Containers | Cargo | No. Packages | Origin | Destination | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Global Shipping Services LLC, 21 Federn Road Unit 14, Springfield N407081 | Global Shipping Services LLC, 21 Federn Road Unit 14, Springfield N407081 | UAB Bellville Radial International Baltic, Minijos 6 2-304, Klaipeda | | MSCU04802194 | INSU8558157 | NON HAZ MACHINERY (5.819.000) | 3 PKGS | HOUSTON | KLAIPEDA | $ 90,799.80 |
| UAB Bellville Radial International Baltic, Minijos 6 2-304, Klaipeda | Shippox Transport Inc. (HOU), 13316 Sedona Lane West, Suite 400, Houston, Texas 77030, USA | UAB Bellville Radial International Baltic, Minijos 6 2-304, Klaipeda | | MSCUH8803861 | GSTU95213179 | WIRE AND CABLE (9.569.000 KGS) | 14 PIECES | HOUSTON | KLAIPEDA | $ 195,217.34 |
| Syngenta Crop Protection, Monthey 1a Bat 342, Usine de Monthey CH-1870 Monthey | Weyckamm US INC., 2134 Larry Jeffson Road Elgin SC 29045-9212 USA | Syngenta Crop Protection, Monthey 1a Bat 342, Usine de Monthey CH-1870 Monthey | | MSCUAQ082537 | MSCU7711815 | CHEMICALS (19.910.800 KGS) | 36 PKGS | CHARLESTON | ANTWERPEN | $ 252,252.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Mobiselle Health Care OY, Sateaalaino 6, 50320 Mikkeli, Finland | | MSCU7809735 | TRJU5051003 | NON HAZARDOUS SYNTHETIC FIBER ( 8,846.47 KGS) | 39 ROLLS | SAVANNAH | KOTKA | $ 48,650.28 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Dupont de Nemours (Nederland), Dordrecht Plant, Baanhoekweg 22, 3313 LA Dordrecht, Netherlands | | MSCUOE641375 | EURU5344426 | UN0220 PENTAFLUOROETHANE (28.419.78 KGS) | 1 TANK | NEW ORLEANS | ROTTERDAM | $ 153,922.89 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Dupont de Nemours (Nederland), Dordrecht Plant, Baanhoekweg 22, 3313 LA Dordrecht, Netherlands | | MSCUOE640575 | EURU5348853 | UN0220 PENTAFLUOROETHANE (29.308.04 KGS) | 1 TANK | NEW ORLEANS | ROTTERDAM | $ 151,644.54 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Dupont International Operations Sarl, 2 Chemin du Pavillon, 1218 Le Grand-Saconnex, Switzerland | | MSCUOE640203 | GLDU4044952 | SYNTHETIC RUBBER - DEE NLR ( 21,000.000 KGS) | 800 BAGS | NEW ORLEANS | ANTWERP | $ 80,400.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Dupont International Operations Sarl, 2 Chemin du Pavillon, 1218 Le Grand-Saconnex, Switzerland | | MSCUOE639080 | MEDU4703866 | SYNTHETIC RUBBER DOE NLR (25,200.000 KGS) | 960 BAGS | NEW ORLEANS | ANTWERP | $ 96,480.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Dentico Czech Republic A.S., Palackeho 18, 6, CZ-502 03 SnKrce, Czech Republic | | MSCUOE640195 | MGU5803346 | SYNTHETIC RUBBER DOE NLR (23,100.000 KGS) | 880 BAGS | NEW ORLEANS | ANTWERP | $ 88,440.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Solae Belgium NV, Zwaanhofweg 1, Leper, B-8900, Belgium | | MSCUOE639114 | CUXHA205340 | SUPRO PROTEIN (18.737 KGS) | 900 BAGS | NEW ORLEANS | ANTWERP | $ 81,360.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Solae Belgium NV, Zwaanhofweg 1, Leper, B-8900, Belgium | | MSCUOE639338 | TCNU7168352 | SUPRO PROTEIN (18.737 KGS) | 900 BAGS | NEW ORLEANS | ANTWERP | $ 92,780.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Solae Belgium NV, Zwaanhofweg 1, Leper, B-8900, Belgium | | MSCUH8794649 | MEDU4119771 | SUPRO PROTEIN, SOY PROTEIN (18.209 KGS) | 874 BAGS | HOUSTON | ANTWERP | $ 63,341.60 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Solae Belgium NV, Zwaanhofweg 1, Leper, B-8900, Belgium | | MSCUOE640005 | MEDU4290113 | SUPRO PROTEIN (18.737 KGS) | 500 BAGS | NEW ORLEANS | ANTWERP | $ 81,360.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Solae Belgium NV, Zwaanhofweg 1, Leper, B-8900, Belgium | | MSCUH8794423 | MEDU8481069 | SUPRO PROTEIN (18.737 KGS) | 900 BAGS | HOUSTON | ANTWERP | $ 103,120.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Solae L.L.C, DeIsco USA Inc. and Deisco US Inc CO E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19898 | | Solae Belgium NV, Zwaanhofweg 1, Leper, B-8900, Belgium | | MSCUH8794611 | TGHU6133991 | SOY FIBRE (10.859 KGS) | 1,000 BAGS | HOUSTON | ANTWERP | $ 53,000.00 |

ATTACHMENT H

| Shipper | Consignee | Container / Reference | Commodity | Quantity | Load Port | Discharge Port | Value |
|---|---|---|---|---|---|---|---|
| E.I. du Pont de Nemours and Company and its affiliates including: Series LLC, DuPont USA Inc. and DuPont US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19980 | Vekenaele Kala Industries en Belt, Dupont defemours International Operations E A R L, Kelenislaan 1 Hemen 1546 B-9150 Kalo, Belgium | MGCUDE540369 | TITANIUM DIOXIDE (918.500 KGS) | 500 BAGS | NEW ORLEANS | ANTWERP | $ 1,575,000.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Series LLC, DuPont USA Inc. and DuPont US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19980 | Vekenaele Kala Industries en Belt, Dupont defemours International Operations E A R L, Kelenislaan 1 Hemen 1546 B-9150 Kalo, Belgium | MGCUDE541862 | TITANIUM DIOXIDE (918.500 KGS) | 500 BAGS | NEW ORLEANS | ANTWERP | $ 1,575,000.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Series LLC, DuPont USA Inc. and DuPont US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19980 | Vekenaele Kala Industries en Belt, Dupont defemours International Operations E A R L, Kelenislaan 1 Hemen 1546 B-9150 Kalo, Belgium | MGCUDE428999 | TITANIUM DIOXIDE (762.820 KGS) | 1,900 BAGS | NEW ORLEANS | ANTWERP | $ 1,071,000.00 |
| E.I. du Pont de Nemours and Company and its affiliates including: Series LLC, DuPont USA Inc. and DuPont US Inc C/O E.I. Dupont de Nemours and Company, 1007 Market Street, Wilmington, DE 19980 | Vekenaele Kala Industries en Belt, Dupont defemours International Operations E A R L, Kelenislaan 1 Hemen 1546 B-9150 Kalo, Belgium | MGCUDE540419 | TITANIUM DIOXIDE (336.040 KGS) | 12,760 BAGS | NEW ORLEANS | ANTWERP | $ 1,004,850.00 |
| Keystone Charleston Kraft LLC, 5000 Virginia Ave, N Charleston SC-29406, USA | Ravedia S.A., Drumul Intra Tarlaba, 130 Sector 3 Bucuresti, 32982, Romania | MGCUM3212S1 | PECTIN (42,247.750 KGS) | 72 PACKAGES | ALTAMIRA | BREMERHAVEN | $ 441,380.19 |
| Keystone Charleston Kraft LLC, 5000 Virginia Ave, N Charleston SC-29406, USA | Ravedia S.A., Drumul Intra Tarlaba, 130 Sector 3 Bucuresti, 32982, Romania | MGCUM202222 | PERSIAN LIME PEEL (211,364.000 KGS) | 4,378 BAGS | ALTAMIRA | BREMERHAVEN | $ 240,568.95 |
| Meridian Marketing & Logistics Inc, Industrial Park, 3536 Castlehayne Road, Suite-D Wilmington, NC 28401, USA | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York 10306, USA | MGCUM0232626 | Kraft Paper (40,983 Kgs) | 34 Rolls | CHARLESTON | CONSTANTA | $ 36,505.52 |
| Meridian Marketing & Logistics Inc, Industrial Park, 3536 Castlehayne Road, Suite-D Wilmington, NC 28401, USA | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York 10306, USA | MGCUM021778 | Kraft Paper (19,443 Kgs) | 19 Rolls | CHARLESTON | BREMEN | $ 12,811.79 |
| Meridian Marketing & Logistics Inc, Industrial Park, 3536 Castlehayne Road, Suite-D Wilmington, NC 28401, USA | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York 10306, USA | MGCUM0981133 | OF FURNITURE (2,000 KGS) | 37 CTNS | CHARLESTON | KALININGRAD | $ 19,341.50 |
| Meridian Marketing & Logistics Inc, Industrial Park, 3536 Castlehayne Road, Suite-D Wilmington, NC 28401, USA | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York 10306, USA | MGCUM0212529 | FURNITURE & ACCESSORIES (2,237 KGS) | 235 CTNS | CHARLESTON | KOTKA | $ 71,813.46 |
| Meridian Marketing & Logistics Inc, Industrial Park, 3536 Castlehayne Road, Suite-D Wilmington, NC 28401, USA | Oceanic Container Line Inc., 2350 Hylan Blvd., Staten Island, New York 10306, USA | TCLU5951567 | FURNITURE & ACCESSORIES | 141 CTNS | CHARLESTON | SAINT PETERSBURG | $ 130,117.62 |
| Areb Industries, Khasra No. 19, Shivadibenwad Park, Main Road Bhalswa Dairy, Village Jahangir Puri, Delhi-110042, India | Freneen International Inc., P.O. Box 730951, Corona Elmhurst, New York 11373-0951 | MGCU2258189 | SILICON ELECTRICAL STEEL STRIPS (9870 KGS) | 9 PKGS | SAVANNAH | NHAVA SHEVA | $ 13,495.60 |
| Ikpe SA Implementgesellm., Industriestrasse 11, Bord-bei Bremen 5300 Currtem Ferry Rd, Colewke SC 29704, United States | Haga SA Importexportmania, Industriestrasse 11, Bord bei Bremen CH-3295 Switzerland | MGCU7810249 | FLUFF PULP (27,299 KGS) | 68 ROLLS | SAVANNAH | ANTWERP | $ 33,465.49 |
| Glatfelter Falkenhagen GmbH, Gewerbepark Prignitz/Falkenhagen, Am Lehmberg 10, D-16928 Pritzwalk, Germany | Glatfelter Falkenhagen GmbH, Gewerbepark Prignitz/Falkenhagen, Am Lehmberg 10, D-16928 Pritzwalk, Germany | MGCU102620 | FLUFF PULP (129,211 KGS) | 112 ROLLS | SAVANNAH | BREMERHAVEN | $ 106,454.39 |
| Raghwati Textiles PVT. Ltd., Plot 182, Sector IV, Kandla Special Economic Zone, Gandhidham (Kutch) 370230 India | Raghwati Textiles PVT. Ltd., (a division of Trantum Intl Inc.), on behalf of Seven Recycling Inc., 9 Ormsby Court, Richmond Hill, on L4B 4P8 | MGCU4789788 | USED MIXED CLOTHING (20,996 KGS) | 47 BALES | HOUSTON | MUNDRA PORT | $ 6,900.00 |

ATTACHMENT H - Page 2

ATTACHMENT H

| Shipper | Consignee | Consignee (Notify) | Description | Tracking / Container No. | Quantity | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|
| Raghwana Textiles PVT. Ltd., Plot 261, Sector IV, Kandla Special Economic Zone, Gandhidham (Kutch) 370230 India | Tawnan Overseas International, (a division of Tannan Int'l Inc.), on behalf of Sarvni Recycling Inc., 9 Ormsby Court, McKeno | Raghwana Textiles PVT. Ltd., Plot 261, Sector IV, Special Economic Zone, Gandhidham (Kutch) 370230 India | USED MIXED CLOTHING (19,481 KGS) | MSCU781007731   TCNU7669776 | 35 BALES, | SAVANNAH | MUNDRA PORT | $ 5,583.24 |
| Lancer Europe, S.A., Machelsesteenweg 592, B-1930 Zaventem, Zaventem, Belgium | Lancer Incorporated | Lancer Europe, S.A., Machelsesteenweg 592, B-1930 Zaventem, Belgium | BEVERAGE MACHINERY & PARTS (4785 KGS) | MSCU9480D479   MCU3647854 | 150 CARTONS, | HOUSTON | ANTWERP | $ 254,144.85 |
| Reliance Industries Ltd., Dahej Manufacturing Division, PID Dahej, Dahej, Taluka Vagra, Gujarat India | North America Inc. - Marshall, TX, 3200 W. University Ave., P.O. Box 790, Marshall, TX 75670 | Reliance Industries Ltd., Dahej Manufacturing Division, PID Dahej, Dahej, Taluka Vagra, Gujarat India | ACTIVATED CARBON-NON HAZARDOUS PETROGANICO | WCTMKPOJHVA058372-01   TTHU5724162 | 360 BAGS ON 12 PALLETS | HOUSTON | NHAVA SHEVA | $ 19,157.04 |
| Mega Rubber Technologies PPYT. Ltd., Unit V-F-52, Industrial Area, Khushkera Bhiwadi, Dist-Alwar, Rajasthan, Rajasthan, 301019 | Stenson USA Inc, 230 North Main Street, Hudson OH 44236 | Mega Rubber Technologies PPYT. Ltd., Unit V-F-52, Industrial Area, Khushkera Bhiwadi, Dist-Alwar, Rajasthan, 301019 | SYNTHETIC RUBBER/ETHYLENE (18,516.000 KGS) | MSDU8882038   MEDU8179261 | 22 CRATES | HOUSTON | NHAVA SHEVA | $ 63,555.90 |
| Megatraco, 1 North Bridge Road 24-08, 179094 Singapore, Singapore | Prominent International Inc, 3300 SO Gessner, Houston Texas 77063 | Megatraco, North Bridge Road 24-08, [1] 179094 Singapore, Singapore | MIXED PLASTIC FLOOR SWEEPINGS OF LDPE/HDPE LOADED IN BULK | MSCU3480250   IMU6564951, TRLU5459461 | 41,766 MT | HOUSTON | HALDIA | $ 51,181.35 |
| JSW Steel Ltd, P O Vidyanagar, 583 275, Village Toranagallu, Dist. Bellary (Karnataka) India | Metinx Technologies, Inc, 2725 Water Ridge Parkway, Suite 100, Charlotte, North Carolina 28217, USA | To Order of JSW Steel Limited (A/C JSW Projects Limited) | DIRECT REDUCED IRON PLANT (DRI) (1,341 KGS) | 999103693   MEDU9394147 | | HOUSTON | CHENNAI, INDIA | $ 15,000.00 |
| Roop Rubber Mills Ltd, 20-25, I. D. e., Mehrauli Road, Gurgaon 122001, India | Stenson USA Inc, 230 North Main Street, Hudson OH 44236 | To the Order of HDFC Bank Ltd., SCF-79, SEC-14, Gurgaon 122001, Haryana, India | SYNTHETIC RUBBER (19.173 KGS) | MSDU8882097   CAXU9573958 | 24 CRATES | HOUSTON | MUNDRA PORT | $ 66,627.25 |
| Unilever / 700 Int. Ltd., 7100 House, Bentinck Rd., West Drayton, UB7 7RU, U.K. | Expeditors Int'l of Washington Inc, 500 E. Dallas Rd, Grapevine TX 76051, USA | Expeditors International (UK) Ltd., 1 Ascot Road, Bedfont, Middlesex TW14 8QA, United Kingdom | HAIR CARE PRODUCTS (47,069 KGS) | GATU8536751,GLDU0733189,MAGU3448612,TCNU7 832266 | 102 PKGS, | HOUSTON | FELIXSTOWE | $ 276,196.63 |
| Unilever / 700 Int. Ltd., 7100 House, Bentinck Rd., West Drayton, UB7 7RU, UK. | Expeditors Int'l of Washington Inc, 500 E. Dallas Rd, Grapevine TX 76051, USA | Expeditors International (UK) Ltd., 1 Ascot Road, Bedfont, Middlesex TW14 8QA, United Kingdom | HAIR CARE PRODUCTS (33,860 KGS) | MSCU9880031 | 95 PKGS, | HOUSTON | FELIXSTOWE | $ 239,020.79 |
| | | | | | | | | $ 9,020,737.01 |

ATTACHMENT I

| Underwriter/ Client | Insured | Shipper | Consignee | Bill of Lading | Container No | Description of Cargo | No. Packages | Origin | Destination | Invoice Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Aviva | Timbmet | Carolina Ocean Lines Inc | Timbet Oxford Ltd | MSCUOE519399 | GATU 4385682 | White Oak Strip | 15 bundles | Mobile | Grangemouth | $ 30,092.50 |
| Aviva | Timbmet | Carolina Ocean Lines Inc | Timbet Oxford Ltd | MSCUOE19373 | CRXU 4994395 | White Oak Strip | | Mobile | Grangemouth | $ 31,292.50 |
| Lampe & Schwartze | VOTG | | | MSCUM0021604 / MSCUM0021612 / MSCUOE640898 | CRXU 8690003 | Tank Containers only | | Charleston | Klaipeda | |
| Lampe & Schwartze | VOTG | | Schenker | MSCUOE640898 | CRXU 8676453 | Tank Containers only | | Charleston | Klaipeda | |
| Lampe & Schwartze | Coffein Compagnie | Schenker Inc. | Deutschland AG Schenker | USCHS3722200144 MSCUOE640898 / | TCNU 7951352 | Green Coffee | 22 bags | New Orleans | Bremerhaven | $ 113,533.92 |
| Lampe & Schwartze | Coffein Compagnie | Schenker Inc. | Deutschland AG Schenker | USCHS3722200144 MSCUOE640898 / | CAIU 8663803 | Green Coffee | 22 bags | New Orleans | Bremerhaven | $ 112,800.84 |
| Lampe & Schwartze | Coffein Compagnie | Schenker Inc. | Deutschland AG Schenker | USCHS3722200144 MSCUOE640898 / | IRNU 9525441 | Green Coffee | 22 bags | New Orleans | Bremerhaven | $ 112,909.08 |
| Lampe & Schwartze | Coffein Compagnie | Schenker Inc. | Deutschland AG Schenker | USCHS3722200144 MSCUOE640930 / | MEDU 8950471 | Green Coffee | 22 bags | New Orleans | Bremerhaven | $ 113,538.84 |
| Lampe & Schwartze | Coffein Compagnie | Schenker Inc. | Deutschland AG Schenker | USCHS3722200145 | TCLU 5607171 | Green Coffee | 22 bags | New Orleans | Bremerhaven | $ 101,463.04 |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | MSCU 7428147 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | CRSU 6138945 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU 8284436 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU 8083703 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU 8994211 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | CRLU 6209684 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU 8956765 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | MSCU 7407484 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | MSCU 7412900 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519332 | TRIU 8993344 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Lobito, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Ltd | To Order | MSCUOE519670 | TRIU 8954693 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Luanda, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Limited | To Order | MSCUOE519670 | GESU 9044853 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Luanda, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Limited | To order | MSCUOE519670 | TCLU 1096474 | Frozen Chicken Leg Quarters | | Mobile, AL | Luanda, Angola | |
| Royal & Sun Alliance | Hakan Agro | Arrow Consulting Limited | To Order | MSCUOE519670 | CRLU 1241148 | Frozen Chicken Leg Quarters | 2630 cases | Mobile, AL | Luanda, Angola | |
| Royal & Sun Alliance | Cameron International | GE Transportaiton Parts, LLC | TTS Energy AS | 6330-9534-206.068 | TRIU 7088310 | Motor AC | 4 crates | Houston TX | Kristiansand | $ 381,110.00 |

ATTACHMENT I                                          Page 1

ATTACHMENT I

| Insurer | Insured | Consignee | Container No. 1 | Container No. 2 | Description | Package/Container | Origin | Destination | Cur. | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Royal & Sun Alliance | Corning Inc | Corning incorporated | MSCUH8802152 | GLDU 0437305 | Dispal 1SNAA Alumina PWD Acrilamido, Methylpropanesu Lfonic Acid, Sodium Salt 50% | 20 packages | Houston TX | Antwerp | € | 82,908,00 |
| Royal & Sun Alliance | Lubrizol | The Lubrizol Corporation Lubrizol France C/O Kaneb Terminals | 448807 | TCVU 2113257 | Lubricating Oil, Additives, Acyclic Amides | 20 tank containers | Houston TX | Eastham | | |
| Royal & Sun Alliance | Lubrizol | The Lubrizol Corporation Lubrizol France C/O Kaneb Terminals | 448807 | HOYU 2111283 | Lubricating Oil, Additives, Acyclic Amides | 20 tank containers | Houston TX | Eastham | | |
| Royal & Sun Alliance | Lubrizol | The Lubrizol Corporation Lubrizol France C/O Kaneb Terminals | 443981 | TCLU 9210238 | Elevated Temperature Liquid | 20 tank containers | Houston TX | Rouen | | |
| Royal & Sun Alliance | Lubrizol | Lubrizol Advanced Materials Europe | MSCUH8795794 | MSCU 1767312 | Synthetic Resin | 10 packages | Houston TX | Antwerp | | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE518946 | CAXU 4048752 | Resin | | Mobile, AL | Antwerp | | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE518946 | MSCU 4276755 | Resin | | Mobile, AL | Antwerp | | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE518946 | TTNU 4040123 | Resin | 1 Bulk Container | Mobile, AL | Antwerp | $ | 57,885,17 |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | CAUX 6306835 | Nylon polymer | | New Orleans | Gebze | | |
| Royal & Sun Alliance | Ascend | | MSCUOE519415 | CRSU 1431760 | Resin | | Mobile | Wilhelmshaven | | |
| Royal & Sun Alliance | Ascend | | MSCUH8799002 | GLDU 0973571 | | | Houston | Antwerp | | |
| Royal & Sun Alliance | Ascend | | MSCUOE640203 | GLDU 4046783 | Nylon Polymer | | New Orleans | Antwerp | | |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | GLDU 5328380 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ | 57,858,37 |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | GLDU 5380326 | Nylon Polymer | | New Orleans | Gebze | $ | 58,313,95 |
| Royal & Sun Alliance | Ascend | | MSCUOE519415 | IPXU 2157920 | Caterpillar Spare pats | 1 Bulk Container | New Orleans | Wilhelmshaven | | |
| Royal & Sun Alliance | Ascend | | MSCUOE519316 | MEDU 2035420 | Nylon Polymer | 1 Bulk Container | Mobile, Al | Antwerp | | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE640989 | MEDU 2833288 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ | 58,019,16 |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE519076 | MEDU 2962238 | Resin | | Mobile, AL | Liverpool | | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE519076 | MEDU 6314742 | Resin | | Mobile, AL | Liverpool | | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE519076 | MSCU 1562164 | Resin | | Mobile, AL | Liverpool | | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE519076 | MSCU 6101838 | Resin | | Mobile, AL | Liverpool | | |
| Royal & Sun Alliance | Ascend | | MSCUOE519415 | MEDU 3315431 | | | Mobile | Wilhelmshaven | | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE640989 | MEDU 3433943 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ | 58,474,74 |

ATTACHMENT I

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | | MSCUOE640989 | MEDU 3473890 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,099.56 |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 6213686 | Resin | | Mobile, Al | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUOE519035 | TCLU 2773190 | Resin | | Mobile, Al | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUOE519035 | CRXU 2838768 | Resin | | Mobile, Al | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 2087614 | Resin | | Mobile, Al | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | Katoen Natie Global Forwarding | MSCUOE519035 | MEDU 2409367 | Resin | | Mobile, Al | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | | MSCUOE640989 | MSCU 1528745 | Nylon Polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,340.74 |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | | MSCUOE640989 | MSCU 1809948 | Nylon polymer | 1 Bulk Container | New Orleans | Gebze | $ 58,233.55 |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE518979 | MSCU 4364563 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE518979 | MSCU 4617065 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE518979 | GLDU4046783 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE518979 | GLDU0973571 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE518979 | MEDU4180011 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE518920 | MSCU 4781546 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE518920 | MSCU 5970550 | Resin | | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials LLC | Ascend Performance Materials | MSCUOE518920 | GLDU0916740 | Vydyne + Resin 21ZLV | 26 boxes | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Perforamance materials | Ascend Performance materials | MSCUOE518953 | MSCU 6284913 | Nylon Polymer 6/6 | | Mobile,al | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Perforamance materials | Ascend Performance materials | MSCUOE518953 | MEDU2297816 | Nylon Polymer 6/6 | | Mobile,al | Antwerp | |

ATTACHMENT I

| Claimant | Shipper | Forwarder | Booking No. | Bill of Lading | Commodity | Quantity | Load Port | Discharge Port | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Royal & Sun Alliance | Ascend | Ascend Perforamance materials | MSCUOE518953 | MEDU6786883 | Nylon Polymer 6/6 | 1 Bulk | Mobile, al | Antwerp | $ 58,126.35 |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | TCKU 3781947 | Nylon Polymer | Container / 1 Bulk | New Orleans | Gebze | $ 57,858.37 |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | TCLU 2931947 | Nylon Polymer | Container / 1 Bulk | New Orleans | Gebze | $ 57,751.17 |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | TCLU 3113040 | Nylon Polymer | Container / 1 Bulk | New Orleans | Gebze | $ 57,751.17 |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | TRLU 2902887 | Nylon Polymer | Container / 1 Bulk | New Orleans | Gebze | $ 58,394.34 |
| Royal & Sun Alliance | British Airways | Schenker Ltd. | MSCUOE519316 | UESU 2211628 | Nylon Polymer 6/6 | Container / 10 crates | Mobile, AI | Antwerp | £ 963,668.64 |
| Royal & Sun Alliance | British Airways | Schenker Ltd. | MSCUH8802319 | TCLU 5954397 | Aircraft Parts | 10 crates | Houston | Felixstowe | |
| Royal & Sun Alliance | British Airways | The Lubrizol / Lubrizol France S.A. | MSCUH8802319 | CLHU 8397703 | Aircraft Parts | 6 crates | Houston | Felixstowe | |
| Royal & Sun Alliance | Lubrizol | The Lubrizol Corporation / Lubrizol France S.A. | 56187497 | CRXU 8680073 | Lubricating Oil Additives | | Houston | Rouen | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE519084 | GSTU 9073826 | Resin | 28 boxes | | Antwerp | |
| Royal & Sun Alliance | Ascend | Ascend Performance Materials | MSCUOE519316 | MEDU 1827500 | NyIong Polymer 6/6 | 1 Bulk | Mobile, AL | Antwerp | |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | GLDU5380326 | Nylon Polymer | Container / 1 Bulk | New Orleans | Gebze | |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | MEDU 6215837 | Nylon Polymer | Container / 1 Bulk | New Orleans | Gebze | $ 58,796.32 |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | MEDU 2030877 | Nylon Polymer | Container / 1 Bulk | New Orleans | Gebze | $ 58,179.95 |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 | MEDU 2395031 | Nylon Polymer | Container / 1 Bulk | New Orleans | Gebze | $ 58,072.76 |
| Royal & Sun Alliance | Ascend | | MSCUOE640989 / MSCUH8802566 / MSCUOE640369 | MEDU 6346188 / MSCU 2395031 / MEDU 2087614 | Nylon Polymer | Container / 1 Bulk | New Orleans / Houston / New Orleans | Gebze / Stavanger, Norway / Antwerp | $ 58,019.16 |
| Waissel's Ltd | | Crystal Intl Corp | Waissels Ltd | USMSY1641200251 | TCKU 2349271 / CRXU 8690003 | Hot Sauce | 2250 cartons | New Orleans | Felixstowe | £ 20,149.25 |
| | Continental | Continental / Continental Tire North America | Transmode / Overseas Partners / Transmode | MSCUMO023485 | MSCU 9558690 | Tyre Cord Fabric | 22 rolls | Charleston | Bremerhaven, Germany | |
| | Continental | Continental Tire North America | Overseas Partners / Transmode | MSCUMO023642 | CRSU 9183146 | Tire cord fabric | 26 rolls | Charleston | Bremerhaven, Germany | $ 55,850.63 |
| | Continental | Continental | Overseas Partners | MSCUMO023279 | TCNU 8981686 | Tyre Cord Fabric | 22 rolls | Charleston | Bremerhaven, Germany | |
| Raccolta, Molnar & Greiner Ges. M.B.H. | | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 7103589 | Kraft liner of USA origin | 10 rolls | Savannah | Abidjan | € 7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 8410564 | Kraft liner of USA origin | 10 rolls | Savannah | Abidjan | € 7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | | International Paper | MICI-EMBACI | MSCUT8103461 | INKU 6734298 | Kraft liner of USA origin | 10 rolls | Savannah | Abidjan | € 7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | | International Paper | MICI-EMBACI | MSCUT8103461 | TGHU 7080514 | Kraft liner of USA origin | 10 rolls | Savannah | Abidjan | € 7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | | International Paper | MICI-EMBACI | MSCUT8103461 | MSCU 7238487 | Kraft liner of USA origin | 10 rolls | Savannah | Abidjan | € 7,738.00 |

ATTACHMENT I

| Consignee | Supplier | Plant | Container/Ref | Seal | Seal 2 | Description | Qty | POL | POD | Cur | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper MIC-EMBACI | | MSCUT8103461 | MSCU 7497913 | | Kraft liner of USA origin Auto Parts | 10 rolls | Savannah | Abidjan | € | 7,738.00 |
| Raccolta, Molnar & Greiner Ges. M.B.H. | International Paper MIC-EMBACI | | MSCUT8103461 MSCUT8103370 MSCUT8103370 | MSCU 7497913 | MSCU 7645543 MSCU 7909733 TGHU 8298373 | Kraft liner of USA origin Auto Parts Auto Parts | 9 rolls | Savannah Savannah Savannah | Abidjan Wilhelmshaven Wilhelmshaven | € € $ | 7,738.00 24,199.01 |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-13 | MSCU 9886030 | | SP BF SUP OTR RH E70 for motor vehicles | 18 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-12 | MSCU 8413835 | | SP BF UPR PNL W / SRA F25 prime for motor vehicles | 12 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-11 | MSCU 8249697 | | SP MDL Carrier LWR LH E70/E71 for motor vehicles | 18 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-10 | MSCU 8175378 | | SP BF TR-PNL W/O FIN E70 for motor vehicles | 13 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-09 | MSCU 7241789 | | SP SDE PNL F EC SRA LH E70 prime for motor vehicles | 16 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-08 | MEDU 8949995 | | SP BF UPR PNL W/SRA F25 prime for motor vehicles | 10 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-07 | MEDU 8570471 | | SP SDE PNL F EC LH E70 prime for motor vehicles | 14 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-06 | MEDU 8568258 | | SP SDE PNL F EC SRA LH E70 prime for motor vehicles | 14 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-05 | MEDU 8195853 | | SP SDE PNL F EC SRA RH E70 prime for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-04 | INKU 6624304 | | SP BR UPR PNL F25 prime for motor vehicles | 16 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-03 | GATU 8184984 | | SP BF UPR PLN W/SRA F25 prime for motor vechicles | 15 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-02 | CLHU 4413025 | | SP SDE PNL F EC SRA E70 prime for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium 2.7 | BMW Group Plant | 18-85-0004095-01 | CAXU 8143995 | | SP SDE PNL F LH E70 prime for motor vehicles | 13 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium Automotive Exterior 2.7 | BMW Group Plant | 18-85-0004092-09 | MSCU 7600934 | | SP BF UPR PNL E70LCI prime for vehicles | 11 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium Automotive Exterior 2.7 | BMW Group Plant | 18-85-0004092-08 | MSCU 8416475 | | SP BR PDC E700P prime for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | | |
| BMW | Plastic Omnium Automotive Exterior 2.7 | BMW Group Plant | 18-85-0004092-07 | CRXU 9774768 | | SP BF LWR PNL PDC E70LCI for motor vehicles | 1 pallet | Savannah | Bremerhaven, Germany | | |

ATTACHMENT I

| Customer | Shipper | Reference | Container | Description | Qty | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|
| BMW | Plastic Omnium Automotive Exterior Plastic Omnium 2.7 | 18-85-0004092-06 | MEDU 8369580 | SP BR PDC E700P prime for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior Plastic Omnium 2.7 | 18-85-0004092-05 | MSCU 7171871 | SP BR UPR 8CYL E71 for motor vehicles | 12 pallet | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior Plastic Omnium 2.7 | 18-85-0004092-04 | TCLU 5470638 | SP BR PDC UPR 6CYL E70LCI prime for motor vehicles | 12 pallet | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior Plastic Omnium 2.7 | 18-85-0004092-03 | GLDU 0776802 | SP SDE PNL F SRA RH E71 prime for motor vehicles | 13 pallet | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior Plastic Omnium 2.7 | 18-85-0004092-02 | MEDU 8558985 | SP BR PDC UPR 6CYL E70LCI prime for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | |
| BMW | Plastic Omnium Automotive Exterior Plastic Omnium 2.7 | MSCUM0021950 | MSCU 9161297 | SP BR UPR 8CYL E71 for motor vehicles | 11 pallet | Savannah | Bremerhaven, Germany | |
| BASF | Merisol USA LLC | 356888890 | SUTU 2642633 | Para-cresol | 1 tank | Houston | Antwerp | $ 81,023.25 |
| BASF | Merisol USA LLC | 356888890 | SUTU 2641642 | Para-cresol | 1 tank | Houston | Antwerp | $ 80,733.45 |
| BASF | Merisol USA LLC | 356888890 | SUTU 2645740 | Para-cresol | 1 tank | Houston | Bremerhaven, Germany | $ 80,769.68 |
| BASF | Bulkhaul UK Hoyer Global as agent for BASF | MSCUM0023725 | BLKU 2523050 | Sokalan PG 101 | 1 tank | Charlestown, SC | Bremerhaven, Germany | $ 41,706.00 |
| BASF | BASF Corporation | MSCUH8802519984 / 449172 | CRXU 8519984 | Capromer P01-20 (PolyCLO NPG2000) | 20 tank containers | Houston TX, USA | Anterwerpen, Belgium | $ 82,844.79 |
| BASF | BASF SE WLL/DC Anterwerpen Inbound Logistics | MSCUO6643033 / 361005 | ICTU 2402324 | Sokalan HP 20 | 1 isotank | New Orleans | Antwerp Anterwerpen, Belgium | $ 55,521.20 |
| BASF | BASF SE | MSCUO6642589 | SUTU 2636498 | Dimethylaminoethanol | 1 isotank | New Orleans | Anterwerpen, Belgium | $ 28,585.70 |
| BASF | BASF SE | MSCUO6642589 MSCUO6642589 | GESU 8026080 | Dimethylaminoethanol | 1 isotank | New Orleans | Anterwerpen, Belgium | $ 28,571.40 |
| BASF | BASF SE | 361030032 MSCUO6642167 | SUTU 1037371 | Dimethylaminoethanol | 1 isotank | New Orleans | Anterwerpen, Belgium | $ 28,571.40 |
| BASF | BASF SE | 361033 MSCUO6641144 / | SUTU 2641196 | Dimethylaminoethanol | 1 isotank | New Orleans | Anterwerpen, Belgium | $ 28,528.50 |
| BASF | BASF SE WLL/DC Inbound Logistics | 357411 | SUTU 2637597 | Sokalan HP 20 | 1 isotank | New Orleans | Antwerp | $ 55,245.10 |
| BASF | BASF SE WLL/DC Inbound Logistics | MSCUO6412219 / 358435 | SUTU 2636190 | Sokalan HP 20 | 1 isotank | New Orleans | Antwerp | $ 55,169.80 |
| BASF | Aces Division of Kuehne + Nagel Inc. Kuehne + Nagel (France) | MSCUM022636 | TGHU 8800922 | Skids composite deck | 21 units | Charleston | Antwerp | $ 41,717.00 |
| BASF | Aces Division of Kuehne + Nagel Inc. Kuehne + Nagel (France) | MSCUM022636 | MSCU 9797210 | Skids composite deck | 21 units | Charleston | Antwerp | $ 41,717.00 |
| BASF | Aces Division of Kuehne + Nagel Inc. Kuehne + Nagel (France) | MSCUM022636 | TCLU 5555611 | Skids composite deck | 21 units | Charleston | Antwerp | $ 41,717.00 |
| BASF | Aces Division of Kuehne + Nagel Inc. Kuehne + Nagel (France) | MSCUM022636 | TTNU 9413702 | Skids composite deck | 21 units | Charleston | Antwerp | $ 41,717.00 |

ATTACHMENT I

| Party | Shipper | Consignee / Reference | Booking No. | Container No. | Description | Quantity | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASF | Continental Tire North America | Continental AG BASF SE WI/DC inbound Logistics | MSCUMO23618 MSCUE641953 / 358434 | MUSC9332316 SUTU 2510447 | Rubber tyres Sokalan HP 20 | 618 packages of tires | New Orleans | Antwerp | $ 55,144.70 |
| | BASF Corporation Draexlmaier Aucotmotiveof America | BMW AG Week 2.7 | 18-84-0000158-06 | TGHU 8298373 | Copper wire harness for motor vehicles | 5 pallet | Savannah | Bremerhaven, Germany | |
| | Magna Exteriors and Interiors | BMW AG Week 2.7 | 18-84-0000158-01 | TGHU 8298373 | Molded roof lining F / panoramic roof for motor vehicles | 7 pallet | Savannah | Bremerhaven, Germany | |
| | IAC Spartanburg | BMW AG Week 2.7 | 18-84-0000158-08 | MSCU 7909733 | Rear carpet, air brake cover for motor vehicles Wood automotive interior trim for motor vehicles. | 10 pallets | Savannah | Bremerhaven, Germany | $ 654.00 |
| | BEHR Industries | BMW AG Week 2.7 | 18-84-0000158-09 | MSCU 7909733 | Suspension springs for motor vehicles | 1 pallet | Savannah | Bremerhaven, Germany | $ 3,932.27 |
| | Mubea Inc. | BMW AG Week 2.7 | 18-84-0000158-10 | MSCU 7909733 | Sound insulating door for motor vehicles | 4 pallet | Savannah | Bremerhaven, Germany | $ 1,511.50 |
| | Carcoustics USA | BMW AG Plant 2.2 | 18-84-0000158-11 | MSCU 7909733 | Bumper mount for motor vehicles | 1 pallet | Savannah | Bremerhaven, Germany | $ 731.70 |
| | Proper Polymers | BMW AG Week 2.7 | 18-84-0000158-02 | TGHU 8298373 | Automotive seating for motor vehicles | 4 pallet | Savannah | Bremerhaven, Germany | $ 1,820.86 |
| | Lear Corporation | BMW AG Week 2.7 | 18-84-0000158-12 | MSCU 7909733 | Clean air duct for motor vehicles | 1 pallet | Savannah | Bremerhaven, Germany | $ 4,772.14 |
| | Excell USA Inc. | BMW AG Week 2.7 | 18-84-0000158-03 | TGHU 8298373 | Activated charcoal filter for motor vehicles | 2 pallet | Savannah | Bremerhaven, Germany | |
| | TI Automotive | BMW AG Week 2.7 | 18-84-0000158-04 | TGHU 8298373 | Support for warning triangle; bracket for motor vehicles | 5 pallet | Savannah | Bremerhaven, Germany | |
| | IAC Strasburg | BMW AG Week 2.7 | 18-84-0000158-05 | TGUH 8298373 | | 3 pallet | Savannah | Bremerhaven, Germany | |
| | | | MSCUMO23584 | EURU 1677296 | Tank Container only | | Charleston | Wilhelmshaven | $ 26,000.00 |
| | | | MSCUMO23584 | EURU 1678013 | Tank Container only | | Charleston | Wilhelmshaven | $ 26,000.00 |
| | Robert Bosch GmbH | | MSCUH8793849 | CLHU 4568541 | Removal Goods | | Houston, TX | Bremerhaven, Germany | $ 49,142.50 |
| | | | MSCUH8793849 | GLDU 5485581 | Removal Goods | | Houston, TX | Bremerhaven, Germany | $ 49,142.50 |
| | Institut Fur Plastination Lehmann & Viss & CI KG | | MSCUPE038414 | MEDU 8970945 | Exhibition Equipment | | San Juan, PR | Bremerhaven, Germany | $ 67,677.77 |
| | | | MSCUH8803044 | MSCU 1402850 | Dianal Acrylic | 16 skids | Houston, TX | Bremerhaven, Germany | $ 68,200.20 |
| Champion Technologies Inc T.I.I Network | Champion Technologies Inc, USA TTI Network | Champion Dai-Chi Tech, India | NVA5498051 | MEDU 6044668 | TBA | 60 drums - 13493kgs | Houston, TX | Hbava Sheva, India | |
| ACE UK | Champion Technologies Technologies | Consortium Cargo | MSCUH8800792 | TRLU 6798533 | Electrical Goods | 8985 | Houston, TX | Fellxstowe | |
| ACE FRANCE | MSSA | Meraux Speciaux | MSCUH8790258 | MSSU 8675799 | Empty Tank | 1 | Houston | LE HARVE FRANCE | |
| RSA - Belgium | Trafigura | Hoyer Global USA | MSCUH8790258 | MSSU 8675499 | Lead Ingots | | Houston | Wilhelmshaven | |

ATTACHMENT I

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | AMFU 3056697 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,225.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | IPXU 3848947 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 36,775.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | MEDU 1121376 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,279.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | MEDU 6147558 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,002.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | MEDU 6336891 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 36,993.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | MEDU 1392505 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 36,806.40 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | MEDU 3315679 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,042.20 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | MEDU 1192472 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 36,927.00 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | AMFU 3280418 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 35,744.40 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | MEDU 3938998 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,396.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | FCIU 3976249 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,337.40 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | FCIU 4495490 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,108.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO5643272 | MEDU 3883344 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,083.60 |

ATTACHMENT I

Page 8

ATTACHMENT I

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCU 3899811 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE643272 | New Orleans | Antwerp | $ 36,947.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | CRXU 1925847 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE643272 | New Orleans | Antwerp | $ 37,011.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | TGHU 0851836 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE642571 | New Orleans | Antwerp | $ 37,312.20 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | GLDU 5100889 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE642571 | New Orleans | Antwerp | $ 37,182.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCU 1717230 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE642571 | New Orleans | Antwerp | $ 37,328.40 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCU 6738451 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE642571 | New Orleans | Antwerp | $ 37,044.00 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCU 6052461 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE642571 | New Orleans | Antwerp | $ 37,288.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MEDU 2889883 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE642571 | New Orleans | Antwerp | $ 35,550.00 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCU 2960305 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE642571 | New Orleans | Antwerp | $ 37,125.00 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MEDU 2799331 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE642571 | New Orleans | Antwerp | $ 36,748.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | FSCU 3507385 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE642571 | New Orleans | Antwerp | $ 37,328.40 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | GATU 0491881 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE642571 | New Orleans | Antwerp | $ 37,189.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | FSCU 3895784 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | MSCUOE642571 | New Orleans | Antwerp | $ 37,083.60 |

ATTACHMENT I

ATTACHMENT I

| Underwriter | Insured | Consignee / Vendor | Container No. | Cargo No. | Description | Qty | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO6642571 | MSCU 1655591 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,272.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO6642571 | MSCU 1633740 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,189.80 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO6642571 | GLDU 2301410 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,011.60 |
| Lloyds & Partners | Monsanto Company | Monsanto International Sarl | MSCUO6642571 | MEDU 6603072 | Glyphosate intermediate bulk kg herbicides | 1 intermediate bulk container | New Orleans | Antwerp | $ 37,189.80 |
| IF - Finland | Doskocil Manufacturing Inc | Paghanini Engros AS | MSCUH8802533/DAL5 20806 | MSCU 2708309 | Pet Supplies | | Houston | oslo | $ 15,547.48 |
| IF - Finland | | | MSCUT8103149 | | Kraftliner | 21 reels | Houston | oslo | $ 16,229.00 |
| ACE - Belgium | Southwestern Petroleum Corp | NO Southwestern Petroleum Euro | FCLANT1226005 / MSCUH8801444 | MSCU 9002696 | Fibreboard boxes and various other items | | Houston | Antwerp | |
| WUTHRICH underwriting agents | Various Vendors | Jean Heybroek BV | MALV00068328 | TRU 2134304 | Light Earthmoving Equipment | 5 pieces | Houston | Rotterdam | |
| Xchanging Claims | | | MSCUO6639825 | EXFU 5697158 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 96,440.00 |
| Xchanging Claims | | | MSCUO6639825 | CCRU 5040062 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 90,400.00 |
| Xchanging Claims | | | MSCUO6639817 | LOGU 4311786 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 98,400.00 |
| Xchanging Claims | | | MSCUO6639817 | EXFU 5440640 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 90,320.00 |
| Xchanging Claims | | | MSCUO6639817 | EXFU 5897598 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 78,240.00 |
| Xchanging Claims | | | MSCUO6639817 | CCRU 4350187 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 98,320.00 |
| Xchanging Claims | | | MSCUO6639817 | CCRU 4380382 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 98,880.00 |
| Xchanging Claims | | | MSCUO6639817 | CCRU 6040268 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 98,800.00 |
| Xchanging Claims | | | MSCUO6639817 | LOGU 4311791 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 101,720.00 |
| Xchanging Claims | | | MSCUO6639817 | SECS 2221800 | Tetrafluoroethane | | New Orleans | Rotterdam | $ 91,320.00 |
| Xchanging Claims | | | MSCUO6639866 | EURU 6361230 | Tetrafluoroethane | | New Orleans | Felixstowe | $ 71,600.00 |
| Xchanging Claims | | | MSCUO6640385 | GRPU 9800209 | Liquified Gas | | New Orleans | Felixstowe | $ 102,240.00 |
| Xchanging Claims | | | | | Souther Yellow line Lumber | | New Orleans | Felixstowe | $ 10,223.85 |
| Xchanging Claims | | | MSCUT8103354 | MEDU 8766877 | Kraft bleached Wood pulp | | Savannah | Le Havre | $ 18,044.16 |
| Xchanging Claims | | | MSCUT8102943 | CRXU 4005987 | Kraft bleached Wood pulp | | Savannah | Bremerhaven | $ 25,187.66 |
| Xchanging Claims | | | MSCUT8102943 | MEDU 4017215 | Kraft bleached Wood pulp | | Savannah | Bremerhaven | $ 25,187.66 |
| Xchanging Claims | | | MSCUT8102943 | MEDU 4134470 | Kraft bleached Wood pulp | | Savannah | Bremerhaven | $ 25,187.66 |
| Xchanging Claims | | | MSCUT8102943 | MSCU 5966816 | Kraft bleached Wood pulp | | Savannah | Bremerhaven | $ 25,187.66 |
| Xchanging Claims | | | MSCUT8101614 | GLDU 7638908 | Kraft bleached Wood pulp | | Savannah | Antwerp | $ 18,508.91 |
| Xchanging Claims | | | MSCUT8101614 | MSCU 7700466 | Kraft bleached Wood pulp | | Savannah | Antwerp | $ 18,508.91 |

ATTACHMENT I

| Claimant | Shipper | Consignee | Booking No. | Container No. | Commodity | Qty | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xchanging Claims | | | MSCUT8101614 | TCNU 8939840 | Kraft bleached Wood pulp | | Savannah | Antwerp | $ 18,508.91 |
| Xchanging Claims | | | MSCUT8101614 | TGHU 8305955 | Kraft bleached Wood pulp | | Savannah | Antwerp | $ 18,508.91 |
| Xchanging Claims | | | MSCUT8101614 | TRLU 7031905 | Kraft bleached Wood pulp | | Savannah | Antwerp | $ 18,508.91 |
| Xchanging Claims | | | MSCUT8101614 | TTNU 9151602 | Kraft bleached Wood pulp | | Savannah | Antwerp | $ 18,508.91 |
| Xchanging Claims | Weyerhaeuser NR Company | | MSCUT8101622 | MEDU 7119720 | Kraft bleached Wood pulp | | Savannah | Le Havre | $ 23,072.80 |
| Xchanging Claims | | Lenzing Fibers Ltd | MSCUT8102984 | CRXU 4506464 FSCU 4748392 GLDU 0900364 GLDU7623488 MEDU 4023141 MEDU 4102050 MEDU 7152374 MSCU 4715056 MSCU 4775728 MSCU 5547620 MSCU 5569552 MSCU 8595093 TRLU 4130078 TTNU 4019487 TTNU 4835829 | Kraft bleached Wood pulp | | Savannah | Teesport | $ 356,251.13 |
| Xchanging Claims | Diamond Pet Foods | Blue Sky Commerce Ltd | MCE012215-001 | GESU 4095478 | Pet Food | 21 pallets | Charleston | Sofia | |
| Xchanging Claims | Diamond Pet Foods | Petcare AB | MCE012616-001 | MSCU 4335570 | Pet Food | 24 pallets | Charleston | Goteborg | |
| Xchanging Claims | Petrochem carless Ltd | | MSCUH9802343/R12H OU752093 | BLKU 2539328 | Dot 3 Exports | 1 tank | Houston | Liverpool | $ 23,702.10 |
| Xchanging Claims | Petrochem carless Ltd | | R12HOU752075 | BLKU 2524689 | Dot 3 Concentrate | | Houston | Liverpool | $ 23,700.63 |
| Xchanging Claims | Petrochem carless Ltd | | R12HOU752075 | BLKU 1243917 | Dot 3 Concentrate | | Houston | Liverpool | $ 23,700.63 |
| Xchanging Claims | Petrochem carless Ltd | | R12HOU752075 | BLKU 1249237 | Dot 3 Concentrate | | Houston | Liverpool | $ 23,700.63 |
| Xchanging Claims | Petrochem carless Ltd | | R12HOU752075 | BLKU 2528256 | Dot 3 Concentrate | | Houston | Liverpool | $ 23,700.63 |
| Xchanging Claims | Petrochem carless Ltd | | R12HOU752075 | BLKU 2501934 | Dot 3 Concentrate | | Houston | Liverpool | $ 23,700.63 |
| Xchanging Claims | Northern Virginia Trading Co Inc | Avento Co Inc | 16906602 | MSCU 4283116 | Furniture | | Houston | Kotka | $ 32,420.06 |
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 51206MS15332 | MSCU 6829736 | Green Lentils | | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 51206MS15332 | MEDU 1481032 | Green Lentils | | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 51206MS15332 | MEDU 1483415 | Green Lentils | | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 51206MS15332 | TCLU 2715906 | Green Lentils | | Houston | Hamburg | |

ATTACHMENT I

| Claim | Party | Party | Booking | Container | Goods | Origin | Destination | Amount |
|---|---|---|---|---|---|---|---|---|
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 512060M515332 | MSCU 1504933 | Green Lentils | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 512060M515332 | CAXU 6710169 | Green Lentils | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 512060M515332 | CARU 2755370 | Green Lentils | Houston | Hamburg | |
| Xchanging Claims | Sinamco Trading Co | Schlueter Und Maack GMBH | 512060M515332 | MSCU 6556293 | Green Lentils | Houston | Hamburg | |
| Xchanging Claims | United Transport Tank Container | United Transport Tank Container | MSCUH88007335 | UTTU 2536061 FCIU 2846575 | Butyronitrile Railmaster | Houston | Rotterdam | $ 740,714.07 |
| Xchanging Claims | TSI Le Havre Thermo Fisher | Newmont Golden Ridge Ltd | MSCUH8792684 | MEDU 8914540 | Batteries | Houston | Tema | $ 68,928.00 |
| Xchanging Claims | Scienyfic | Cellpate PLC | 301500278 | MSCU 8140366 | Plastic Labware | Houston | Liverpool | £ 8,869.31 |
| Xchanging Claims | Tradelaner Inc | To Order | MSCLOE518987 | CLHU 4038840 | Board Feet Marked | Mobile | Vigo | $ 18,678.24 |
| Xchanging Claims | Ocean World Liner | OWL Belgium | MSCUME640039 | FSCU 4186633 | Devoloed Butyl Rubber | New Orleans | Antwerp | $ 11,977.66 |
| Xchanging Claims | Ocean World Liner | OWL Belgium | MSCUME640039 | MEDU 8952535 | Devoloed Butyl Rubber | New Orleans | Antwerp | $ 12,343.76 |
| Xchanging Claims | Ocean World Liner | OWL Belgium | MSCUME640039 | CARU 5579697 | Devoloed Butyl Rubber | New Orleans | Antwerp | $ 12,126.40 |
| Xchanging Claims | Naca Logistics Gardner Denver | Moolmane Moving | MSCUMO022495 | MSCU 6333221 | Earthmoving spare parts | Charleston | Dakar | |
| Xchanging Claims | Water Jetting Systems Inc | Aquajet Systems AB | ECCI HOU SESTO 04 354454 | MSCU 7831912 | Water blaster Concrete Curbing | Houston | Stockholm | |
| Xchanging Claims | Pittman Tractor Company Inc | Western Emar for Road work | ATK03168 | MSCU 7213534 | Machine | Mobile | Jeddah | |
| Xchanging Claims | Phoenix International Frieght SVCS Ltd | Tasiast Mauritane Ltd | MSCUM0024087 | LPTU 2038206 | Earthmoving spare parts | Charleston | Nouakchott | $ 429,950.00 |
| Xchanging Claims | Hansen Martin | Hansen Martin | CPH5489347 | MSCU 4875141 | Used Household Goods | Houston | Copenhagen | |
| Xchanging Claims | Gorgio Gori USA | Timber Connection | MSCUMO021265 | TGHU 7589841 | White Oak Lumber | Charleston | Dublin | |
| Xchanging Claims | Gorgio Gori USA | Timber Connection | MSCUT8101846 | TRIU 5456721 | Tulipwood Lumber Ltd | Savannah | Liverpool | $ 25,559.19 |
| Xchanging Claims | Leeagra Inc | Tirth Agro Technology PVT LTD | 20124159 | MEDU 8298281 | Spraying Machine | Houston | Mundra | $ 40,027.50 |
| Xchanging Claims | | | MSCUGT255085 | MEDU 2038266 | CARDOMOM | Charleston | | |
| Xchanging Claims | | | SBNASW0012020 | GATU 8810413 | Water Heaters | New Orleans | | |
| Xchanging Claims | | | MSCLOE643272 | AMFU 3280418 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | CRXU1925847 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | FCIU 3976249 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | FCIU 4495490 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | IPXU 38489747 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | MEDU 1121376 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | MEDU 1192472 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | MEDU 1392505 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | MEDU 3315679 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | MEDU 3883344 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | MEDU 3938998 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | MEDU 6177558 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | MEDU 6336891 | Chemicals | New Orleans | | |
| Xchanging Claims | | | MECLOE643272 | MEDU 3899811 | Chemicals | New Orleans | | |

ATTACHMENT I

ATTACHMENT I

| Claim | BOL | Container | Container | Commodity | Quantity | Port | Port | Amount |
|---|---|---|---|---|---|---|---|---|
| Xchanging Claims | | MSCUOE642571 | GLDU 2301410 | Chemicals | | New Orleans | | |
| Xchanging Claims | | MSCUOE642571 | GLDU 5100889 | Chemicals | | New Orleans | | |
| Xchanging Claims | | MSCUOE642571 | MSCL1717230 | Chemicals | | New Orleans | | |
| Xchanging Claims | | MSCUOE642571 | MSCU 6738451 | Chemicals | | New Orleans | | |
| Xchanging Claims | | MSCUOE642571 | TGHU 0851836 | Chemicals | | New Orleans | | |
| | In MSC BOL:DHL Global Forwarding, Franklin Park, IL; In Danmar BOL: Eaton Corp., Roxboro, NC | In MSC BOL: DHL Global Forwarding, In Poland; In Danmar BOL: Eaton Automotive Systems, Poland | | | | | | |
| Allianz Poland | MSCUMO024038; Danmar CHI089995 | DFSU6584522 | | Automotive parts | 16 pallets, 801 cartons | Charleston, SC | Bremerhaven | $  84,463.70 |
| | | | | | | | Total | $ 8,713,319.01 |

ATTACHMENT J

| Underwriter/ Client Insured | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Invoice Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|
| Zurich  Daimler AG | Mercedes Benz USA Parts Transportation / Joshua CA Nontvale NJ 07645 USA | Daimler AG Abholdestelle 638 Interpark 37 Offenbach D 76877 Germany | MSCUT8102836 | TRLU5754166 | 13 cages of wire cages, 1 crate (wooden crate) UN3166L 9,      11 packages of cores auto parts non hazardous | $ 60,024.05 | Savannah | Antwerp |
| Zurich | Mercedes Benz USA Parts Transportation / Joshua CA Nontvale NJ 07645 USA | Daimler AG Abholdestelle 638 Interpark 37 Offenbach D 76877 Germany | MSCUT8102836 | MEDU8941783 | 40 cases of (wire cages) containing 40 engines UN3166, CL 9 | $ 81,906.25 | Savannah | Antwerp |
| Zurich | Mercedes Benz USA Parts Transportation / Joshua CA Nontvale NJ 07645 USA | Daimler AG Abholdestelle 903 Germersheim D 76725 Germany | MSCUT8102539 | MSCU9447085 | 74 cases of empty palletainers | $ 6,937.50 | Savannah | Antwerp |
| Zurich | Mercedes Benz USA Parts Transportation / Joshua CA Nontvale NJ 07645 USA | Daimler AG Abholdestelle 903 Germersheim D 76725 Germany | MSCUT8102539 | FSCU6201249 | 140 cases of empty palletainers | $ 9,800.00 | Savannah | Antwerp |
| Zurich | Mercedes Benz USA Parts Transportation / Joshua CA Nontvale NJ 07645 USA | Daimler AG Abholdestelle 903 Germersheim D 76725 Germany | MSCUT8102539 | MSCU8491695 | 122 cases of empty palletainers | $ 9,431.00 | Savannah | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | MSCU9507456 | 25 packages of auto parts | $ 76,927.14 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | GLDU0517822 | 38 packages of auto parts | $ 76,769.61 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | CRXU9946050 | 19 packages of auto parts | $ 33,109.76 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | MAXU6279600 | 19 packages of auto parts | $ 64,080.18 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | MEDU8527161 | 20 packages of auto parts | $ 23,806.05 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | CLHU8910122 | 29 packages of auto parts | $ 101,483.36 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abholdestelle 900 Germersheim Germany | MSCUMQ024095 | MSCU8712970 | 20 packages of auto parts | $ 59,379.91 | Charleston | Antwerp |

ATTACHMENT J

| Origin | Shipper | Consignee | Container 1 | Container 2 | Description | Amount | Port | Via |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG -GLC Abladestelle 900 Germersheim Germany | MSCUMQ024129 | MSCU8828349 | 3 packages of seat-belt pretensioners; 50 packages of air bag modules; 29 packages of seat-belt pretensioners; 4 packages of seat-belt pretensioners; 10 packages of seat-belt pretensioners; 19 packages of seat-belt pretensioners; 15 packages of non-haz auto parts; 30 packages of air bag modules | $ 45,541.00 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024129 | TCNU8984237 | 12 packages of non-haz auto parts | $ 47,573.28 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MLCU9802295 | 20 packages of auto parts | $ 26,567.82 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TRLU7145301 | 19 packages of auto parts | $ 19,461.89 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | GLDU7219795 | 15 packages of auto parts | $ 22,193.82 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9478194 | 37 packages of auto parts | $ 30,986.20 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU8516200 | 37 packages of auto parts | $ 38,154.00 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8888288 | 21 packages of auto parts | $ 17,212.49 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | GLDU7518008 | 20 packages of auto parts | $ 10,225.60 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | GLDU7401496 | 15 packages of auto parts | $ 10,013.75 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TCLU5486450 | 10 packages of auto parts | $ 14,908.50 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU8082387 | 10 packages of auto parts | $ 14,270.50 | Charleston | Antwerp |

ATTACHMENT J   PAGE 2

ATTACHMENT J

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | CRXU9133251 | 10 packages of auto parts | $ 12,843.45 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8930618 | 10 packages of auto parts | $ 14,908.50 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9594070 | 8 packages of auto parts | $ 5,176.96 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TRIU9613670 | 12 packages of auto parts | $ 7,970.38 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TTNU9316750 | 17 packages of auto parts | $ 18,262.25 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | GLDU7284717 | 10 packages of auto parts | $ 7,219.85 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9924969 | 17 packages of auto parts | $ 24,845.51 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | DFSU6585350 | 8 packages of auto parts | $ 12,564.81 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | AXIU5000355 | 27 packages of auto parts | $ 12,347.39 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9101050 | 40 packages of auto parts | $ 24,542.00 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TGHU8706032 | 14 packages of auto parts | $ 19,734.97 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8355490 | 13 packages of auto parts | $ 7,793.56 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7600209 | 13 packages of auto parts | $ 14,516.14 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TCKU9426940 | 17 packages of auto parts | $ 8,472.00 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9120127 | 8 packages of auto parts | $ 12,306.88 | Charleston | Antwerp |

ATTACHMENT J

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7780332 | 9 packages of auto parts | $ 8,437.54 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8453794 | 11 packages of auto parts | $ 10,574.07 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | CLHU8716077 | 14 packages of auto parts | $ 15,175.70 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | CAIU8714407 | 9 packages of auto parts | $ 12,404.66 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TGHU7478529 | 9 packages of auto parts | $ 7,742.15 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9052927 | 17 packages of auto parts | $ 17,964.82 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7169703 | 6 packages of auto parts | $ 5,637.41 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU9519626 | 8 packages of auto parts | $ 13,378.88 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TCLU5310780 | 8 packages of auto parts | $ 6,584.16 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7698570 | 11 packages of auto parts | $ 9,135.05 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | TCKU9064368 | 11 packages of auto parts | $ 12,528.03 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8438172 | 17 packages of auto parts | $ 15,168.26 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU8539910 | 24 packages of auto parts | $ 6,469.62 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MEDU8336571 | 8 packages of auto parts | $ 12,207.36 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU7168271 | 40 packages of auto parts | $ 20,458.00 | Charleston | Antwerp |

ATTACHMENT J

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG-GLC Zeppelinstr. 21-28 D-76275 Ettlingen Germany | MSCUMQ024137 | MSCU8427119 | 8 packages of auto parts | $ 4,067.52 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Eisenheimer STr. 3 Unloading Station 010 or 011 D-55288 Neider-Olm / Germany | MSCUMQ024228 | TCLU5314450 | 24 packages of auto parts | $ 18,334.82 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Eisenheimer STr. 3 Unloading Station 010 or 011 D-55288 Neider-Olm / Germany | MSCUMQ024228 | MEDU8599285 | 25 packages of auto parts | $ 38,975.34 | Charleston | Antwerp |
| Zurich | Mercedes Benz U.S. Service & Parts Vance AL 35490 USA | Daimler AG Eisenheimer STr. 3 Unloading Station 010 or 011 D-55288 Neider-Olm / Germany | MSCUMQ024228 | MEDU8861435 | 26 packages of auto parts | $ 38,209.47 | Charleston | Antwerp |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ024228 | TGHU8188627 | 13 packages of auto parts | $ 19,599.09 | Charleston | Antwerp |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | CAIU8699489 | 82 packages of empty racks | $ 76,927.48 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | CARU9658367 | 82 packages of empty racks | $ 31,319.08 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | CLHU9051166 | 93 packages of empty racks | $ 22,294.30 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | DRYU9082424 | 556 packages of empty racks | $ 22,284.28 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | FSCU6088678 | 82 packages of empty racks | $ 76,927.48 | Charleston | Bremerhaven |

ATTACHMENT J

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | GATU8745215 | 1,167 packages of empty racks | $ | 22,994.91 Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | GLDU0521859 | 984 packages of empty racks | $ | 17,086.00 Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | GLDU7390787 | 1,109 packages of empty racks | $ | 23,460.16 Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU2284865 | 120 packages of empty racks | $ | 18,009.60 Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU6543856 | 133 packages of empty racks | $ | 25,476.96 Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | INKU6608638 | 538 packages of empty racks | $ | 22,155.59 Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU7022262 | 96 packages of empty racks | $ | 47,061.94 Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU7151399 | 82 packages of empty racks | $ | 31,319.08 Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU9837007 | 537 packages of empty racks | $ | 21,791.94 Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8382941 | 121 packages of empty racks | $ | 21,955.64 Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8532255 | 103 packages of empty racks | $ | 55,972.94 Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8682888 | 112 packages of empty racks | $ | 18,282.32 Charleston | Bremerhaven |

ATTACHMENT J

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MEDU8757734 | 1,567 packages of empty racks | $ 14,348.72 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7200389 | 139 packages of empty racks | $ 30,008.30 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7507225 | 82 packages of empty racks | $ 65,775.48 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7569042 | 1,365 packages of empty racks | $ 21,792.37 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7758977 | 80 packages of empty racks | $ 31,035.44 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7788729 | 1,118 packages of empty racks | $ 23,871.88 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7860865 | 452 packages of empty racks | $ 20,095.80 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU7931737 | 682 packages of empty racks | $ 24,675.00 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU8328902 | 155 packages of empty racks | $ 22,650.22 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9004003 | 1,698 packages of empty racks | $ 9,265.60 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9047284 | 983 packages of empty racks | $ 33,487.20 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9090824 | 1,850 packages of empty racks | $ 15,546.56 | Charleston | Bremerhaven |

ATTACHMENT J

| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9186850 | 983 packages of empty racks | $ 33,487.20 | Charleston | Bremerhaven |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9201975 | 832 packages of empty racks | $ 23,018.38 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9204043 | 144 packages of empty racks | $ 21,084.80 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9375410 | 928 packages of empty racks | $ 10,637.33 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9946079 | 1,181 packages of empty racks | $ 17,112.85 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9956230 | 1,414 packages of empty racks | $ 15,794.16 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | MSCU9976290 | 913 packages of empty racks | $ 19,412.46 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TCKU9104265 | 631 packages of empty racks | $ 20,397.20 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TCKU9573771 | 320 packages of empty racks | $ 13,937.06 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TCLU5365484 | 1,741 packages of empty racks | $ 30,550.80 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TCNU7011430 | 82 packages of empty racks | $ 31,319.08 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TCNU7263663 | 524 packages of empty racks | $ 15,079.84 | Charleston | Bremerhaven |

ATTACHMENT J

| Insurer | Shipper | Consignee | Booking No. | Container No. | Description | Amount | Origin Port | Destination |
|---|---|---|---|---|---|---|---|---|
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TGHU7512346 | 2,163 packages of empty racks | $ 38,149.20 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TGHU7710742 | 109 packages of empty racks | $ 24,049.38 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TGHU8672230 | 82 packages of empty racks | $ 76,927.48 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRIU9931938 | 2,030 packages of empty racks | $ 15,817.72 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU6628780 | 82 packages of empty racks | $ 31,319.08 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU7065654 | 1,284 packages of empty racks | $ 5,925.72 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TRLU7077594 | 82 packages of empty racks | $ 76,927.48 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TTNU9245830 | 1,403 packages of empty racks | $ 18,363.18 | Charleston | Bremerhaven |
| Zurich | Mercedes Benz US Intl Inc. Vance, AL 35490 USA | BLG International Logistics Center, Bremen D-28197 Germany | MSCUMQ023931 | TTNU9846127 | 1,484 packages of empty racks | $ 23,098.04 | Charleston | Bremerhaven |
| Zurich | Daimler AG as agent for Norbert Wagner | Arnbold & Sohn GmbH as agent for Norbert Wagner | MSCUMQ022644 | SCZU3953482 | Household goods | | Charleston, SC | Bremerhaven |
| HDI-Gerling | Neumann Gruppe GmbH | | MSCUVB150588 | MSCU3343720 | 280 bags green coffee | $ 109,799.20 | Arica | LeHavre |
| HDI-Gerling | | | MSCUTP247590 | MEDU1933003 | 250 bags green coffee | $ 57,130.00 | Port Everglades | Hamburg |
| HDI-Gerling | | | MSCULD044313 | MEDU2931460 | 280 bags green coffee | $ 81,001.00 | Puerto Santo Tomas De Castilla, GT | Hamburg |

ATTACHMENT J

| Insurer | Party 1 | Party 2 | Container | Bill of Lading | Description | Value | Port of Loading | Destination |
|---|---|---|---|---|---|---|---|---|
| HDI-Gerling HDI-Gerling | | | MSCUGT255770 | MEDU3468596 | 275 bags green coffee | $ 111,690.00 | Puerto Santo Tomas De Castilla, GT | Riga, Latvia |
| HDI-Gerling | | Voith Fabrics Wilson Kaeser Kompressoren AG | MSCUMQ022850 | MSCU6102916 | Synthetic Monofilament Yarn | $ 98,463.00 | | |
| HDI-Gerling | | ELG Haniel / Jewometaal | MSCUH8800669 | HOTU1602280 | compressor oil S-460 | $ 86,400.00 | Houston | Hamburg |
| HDI-Gerling | G.A. Paper International, Markham, Ontario | | DMSCUM3928712 | MEDU2328440 | stainless steel scrap | $ 38,984.40 | Veracruz | Rotterdam |
| HDI-Gerling | | | MSCUM3928712 | MSCU1397305 | stainless steel scrap | $ 29,693.65 | Veracruz | Rotterdam |
| HDI-Gerling | | | MSCUM3928720 | MSCU2576697 | stainless steel scrap | $ 37,810.00 | Altamira | Rotterdam |
| HDI-Gerling | | | MSCUM3939313 | GATU8228763 | stainless steel scrap | $ 37,924.00 | Altamira | Rotterdam |
| HDI-Gerling | | | MSCUM3939354 | MSCU9935120 | stainless steel scrap | $ 37,791.00 | Altamira | Rotterdam |
| HDI-Gerling | | | MSCUM3939412 | CLHU8961304 | stainless steel scrap | | Altamira | Rotterdam |
| | MCI/EMBACI, Abidjan, Ivory Coast | | MSCUT8103891 | TCNU7221267 TGHU6017482 | Kraft liner board Kraft liner board | $ 26,924.12 | Savannah, GA Savannah, GA | Abidjan, Cote D'Ivore Abidjan, Cote D'Ivore |
| | Nate Williams c/o Slapco Transport | | MSCUH8789565 | TRIU5260894 | Household goods | $220,000.00 | Houston | Bremerhaven |
| Fursten-Reform Fursten-Reform | Domingo Jimenez Perez, Comitan De Dominguez, Mexico | Fursten Reform, Braunschweig, Germany | MSCUM3929355 | CRXU1075363 MEDU6489078 | Metallic drums of honey Metallic drums of honey | $63,407.40 $63,736.00 | Veracruz, Mexico | Hamburg, Germany |
| Fursten-Reform Fursten-Reform Fursten-Reform Fursten-Reform Fursten-Reform | Citrofut S.A. De C.V., Monterrey, Nuevo Leon Mexico | Lagesse Hoing GmbH & Co. KG, Hammoorer Weg 25, Bargteheide, Germany | MSCUM3926146 | MEDU2282755 MEDU3718458 MEDU6104237 MSCU2951480 MSCU3902710 | Natural Honey Natural Honey Natural Honey Natural Honey Natural Honey | $383,250.00 | Veracruz, Mexico | Hamburg, Germany |
| Fursten-Reform Fursten-Reform Fursten-Reform | Domingo Jimenez Perez, Comitan De Dominguez, Mexico | Lagesse Hoing GmbH & Co. KG, Hammoorer Weg 25, Bargteheide, Germany | MSCUM3929941 | FCIU2073686 MEDU2187655 MSCU3261004 | Metallic drums of honey Metallic drums of honey Metallic drums of honey | $64,356.00 $63,878.60 $63,506.60 | Veracruz, Mexico | Hamburg, Germany |
| Fursten-Reform | Outspan Guatemala S.A., 15 Avenida 8-63 Zona 13, Guatemala | To Order of Decotrade GmbH, Zug, Switzerland | MSCUGT253544 | DFSU274465 MEDU1399048 | Guatemala Washed Arabica Coffee Guatemala Washed Arabica Coffee | | Puerto Santos Tomas De Castilla | Antwerp |
| | | | | XINU1285070 | Guatemala Washed Arabica Coffee | | | |
| | | | | | Total | $ 4,503,345.94 | | |

ATTACHMENT K

| Underwriter | Insured (or client if no insurance) | Shipper | Consignee | Bill of Lading No. | Container No. | Commodity | Packages | Invoice Value | Origin | Destination |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Suomen Energia Juomat Oy | ARK Trading LLC (East Brunswick, NJ) | Suomen Energia Juomat Oy (Finland) | 101503834-01 | GLDU7492243 | carbonated soda | 21 pallets | $ 17,425.60 | New Orleans, LA | Helsinki |
| Xchanging Claims | Ascend Performance Materials, LLC (Houston, TX) | Ascend Performance Materials, LLC (Houston, TX) | Kordsa Global Industriyel Iplik Ve Kord Bezi Sanayi Ve Ticaret A.S. (Turkey) | MSCUOE640989 | MSCU1528745 | Nylon polymer | | $ 930,423.66 | New Orleans | Gebze |
| Xchanging Claims | | | | | GLDU5380326 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | GLDU5328380 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | medu6215837 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | TRLU2902887 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | medu3433943 | Nylon Polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | MEDU2833288 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | TCLU3113040 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | MEDU2395031 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | MEDU2030877 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | medu2473890 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | tcku3781947 | nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | TCLU2931947 | Nylon polymer | | | New Orleans | Gebze |
| Xchanging Claims | | | | | medu6346185 | nylon polymer | | | New Orleans | gebze |
| Xchanging Claims | BE Aerospace, Inc. (Tucson, AZ) | BE Aerospace (Tucson, AZ) | British Airways Maintenance (Wales) | MCSUH5802315 | TCLU5954397 | aircraft part | | $ 1,221,755.00 | Houston | Felixstowe |
| Xchanging Claims | | | Air & Sea Stecher Logistics GMBH (Mannheim, Netherlands) | | CLJU8397703 | aircraft part | | | Houston | Felixstowe |
| Xchanging Claims | Richard Murray | Tradelanes (Mobile, AL) | (Netherlands) | MSCUOE519142 | TRHU8752547 | cdx plywood | | $ 506,940.94 | Mobile, AL | Antwerp |
| | | | | | MSCU8377764 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | | | GESU5400621 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | | | MEDU8647275 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | | | AMFU8801381 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | | | GLDU7623636 | cdx plywood | | | Mobile, AL | Antwerp |
| | | | | | MEDU8391199 | cdx plywood | | | Mobile, AL | Antwerp |

ATTACHMENT K

ATTACHMENT K

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Xchanging claims | | | | MSCU8713771 | cdx plywood | | Mobile, AL | Antwerp |
| | | | | TGHU8581064 | cdx plywood | | Mobile, AL | Antwerp |
| | | | | AMFU8439821 | cdx plywood | | Mobile, AL | Antwerp |
| | | | | MSCU9058099 | cdx plywood | | Mobile, AL | Antwerp |
| | | | | CRXU9080598 | cdx plywood | | Mobile, AL | Antwerp |
| | | | | TGHU6085050 | cdx plywood | | Mobile, AL | Antwerp |
| Xchanging Claim | Lubrizol | Lubrizol corp | Lubrizol France | 56187497 TOLU9210230 | lubricating addidtive | $ 48,537.75 | Houston | Lehavre |
| | | | | 443981 CAXU8680073 | lubricating additive | $ 56,423.95 | Houston | Antwerp |
| Xchanging Claims | Sellari Enterprises | Sellari Enterprises | OOO Pan Products | MSCUOE641797 CRSU6019714 | Chicken products | $ 66,403.59 | New Orleans | St Peterburg |
| | | | | | | $ 2,847,910.49 | | |

ATTACHMENT K